**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF TEXAS**
**AUSTIN DIVISION**

| | | |
|---|---|---|
| IN RE: | § | |
| | § | |
| HOT CRETE, LLC, | § | Case No. 24-10303-smr |
| | § | |
| Debtor. | § | Chapter 11 |
| | § | |

---

**NOTICE OF EFFECTIVE DATE AND SUBSTANTIAL CONSUMMATION**

---

**PLEASE TAKE NOTICE** that after a hearing on April 2, 2026, the Bankruptcy Court entered an order confirming the *Debtor's Second Amended Liquidating Plan* (the "Plan") (Docket No. 292); the Order Confirming Debtor's Second Amended Liquidating Plan Under Chapter 11 of the Bankruptcy Code (the "Confirmation Order") (Docket No. 382) was entered by the United States Bankruptcy Court for the Western District of Texas (the "Bankruptcy Court") on April 08, 2026.

**PLEASE TAKE FURTHER NOTICE** that the Effective Date of the Plan occurred on May 8, 2026 (the "Effective Date"). All conditions precedent to the Effective Date have been satisfied or waived in accordance with the Plan and the Confirmation Order.

 A copy of the Confirmation Order and related documents can be found here: https://tinyurl.com/y52vvpzk

**PLEASE TAKE FURTHER NOTICE** of the following dates and deadlines pursuant to the Plan and Confirmation Order:

Effective Date: Friday, May 8, 2026

Administrative Expense Claim Application Deadline: Monday, June 8, 2026

Professional Fee Application Deadline: Friday, June 8, 2026

<u>Non-Pool Claim Objection Deadline:</u> Wednesday, November 4, 2026

**PLEASE TAKE FURTHER NOTICE** that pursuant to Article VI.H of the Plan, the Pool Builders' Claim Resolution Process provides timelines for certain actions to occur with respect to Pool Builders' Pool Claims which may impact a Pool Owner's claim. At the end of the Pool Builder Negotiation Period, the Pool Builders will file amended claim reflecting the Pool Builder's Costs, which will consist of: a) insurance deductibles paid by the Pool Builder; b) settlement payments made by the Pool Builder to any Affected Pool Owner, or their agent; or c) the actual costs and expenses of any repairs performed or agreed to be performed by such Pool Builder. Prior to the filing of the Final Pool Builder Claim, the Pool Builders shall, in accordance with Article VI.H.3, provide notice pursuant to FRBP 3001, notice of each claim that is being transferred or assigned to or from the Pool Builder as part of the Pool Builder Negotiations. Failure to comply with the procedures as provided in Article VI.H will result in a deemed waiver of the Pool Builder's Claim; the Trustee may elect to object to the filed claim. For convenience the following deadlines apply to the Pool Builder Claim Resolution Process:

<u>Pool Builder Negotiation End Date:</u> Friday, May 7, 2027

<u>Final Pool Builder Claim Date:</u> Monday, June 7, 2027

<u>Written Challenge by Liquidation Trustee Challenge re: Amended Final Pool Builder Claim Date:</u> Friday, August 6, 2027

<u>Liquidation Trustee Objection Deadline re: Amended Final Pool Builder Claim:</u> Monday, September 6, 2027.

Dated: May 13, 2026

Respectfully submitted,

**HAYWARD PLLC**

*/s/ Todd Headden*
Todd Headden
Texas Bar No: 24096285
7600 Burnet Road, Suite 530
Austin, TX 78757
(737) 881-7100
theadden@haywardfirm.com

***Counsel for Hot Crete, LLC***

## CERTIFICATE OF SERVICE

I hereby certify that on May 13, 2026, a true and correct copy of the foregoing was served via CM/ECF to all parties requesting such service. Additionally, on May 13, 2026, or within one business day thereof, the foregoing was served to all parties listed below and on the attached creditors' matrix via U.S. First Class Mail.

| | |
|---|---|
| Baird Services, LLC<br>5 Talana Ln<br>Hot Springs, AR 71909-7415<br><br>***Modified Forwarding Creditor Address*** | Barker Residential Pool<br>7601 S Logan Dr.<br>Littleton, CO 90122-8214<br><br>***Modified Forwarding Creditor Address*** |
| Ben and Andrea Vineyard<br>2122 County Road 324<br>Yoakum, TX 77995-6409<br><br>***Modified Forwarding Creditor Address*** | Bowland Residential Pool<br>1216 Olive Dr.<br>Mansfield, TX 76063-4393<br><br>***Modified Forwarding Creditor Address*** |
| Brittnay and Darryl Dadon<br>24 Sundown Pkwy<br>Austin, TX 78746-5202<br><br>***Modified Forwarding Creditor Address*** | Brock Anderson<br>460 Lloyd Ln<br>Dripping Springs, TX 78620-4787<br><br>***Modified Forwarding Creditor Address*** |
| Bullock Residence<br>1708 Lawrence St. NE<br>Washington, DC 20018-3803<br><br>***Modified Forwarding Creditor Address*** | Buteau/Reeves Residential Pool<br>12714 Tantara Dr<br>Austin, TX 70729-6445<br><br>***Modified Forwarding Creditor Address*** |

| | |
|---|---|
| Camilia Bauer<br>18819 Panama Ave<br>Prior Lake, MN 55372-2865<br><br>***Modified Forwarding Creditor Address*** | Carilli Residential Pool<br>100 Keswick St.<br>Liberty Hill, TX 78642-2816<br><br>***Modified Forwarding Creditor Address*** |
| Chapman Residential Pool<br>2301 Storyteller Ct.<br>College Station, TX 77845-2223<br><br>***Modified Forwarding Creditor Address*** | Concert Specialty Insurance Company<br>44 S Vail Ave., Ste. 107<br>Arlington Heights, IL 60005-1879<br><br>***Modified Forwarding Creditor Address*** |
| Custard Insurance Adjusters, Inc.<br>P.O. Box 1268<br>Luling, TX 78648-1268<br><br>***Modified Forwarding Creditor Address*** | Don Miller<br>1029 Painted Horse Dr.<br>Georgetown, TX 78633-2534<br><br>***Modified Forwarding Creditor Address*** |
| Donna Christy<br>6674 S. Tripp View Ln<br>Salt Lake City, UT 84123-6637<br><br>***Modified Forwarding Creditor Address*** | Donovan Residential Pool<br>1104 Lions Lair<br>Leander, TX 78641-3696<br><br>***Modified Forwarding Creditor Address*** |
| Eryka Rogers<br>4600 Barton Creek Blvd.<br>Austin, TX 78735-1560<br><br>***Modified Forwarding Creditor Address*** | Fitzsimmons Residential Pool<br>17001 Lone Star Ln<br>Austin, TX 78734-2552<br><br>***Modified Forwarding Creditor Address*** |
| Gallia Residential Pool<br>800 Hayvie Ln<br>Salado, TX 76571-6794<br><br>***Modified Forwarding Creditor Address*** | Gentry Residential Pool<br>1505 Sapphire<br>Horseshoe Bay, TX 78657-6327<br><br>***Modified Forwarding Creditor Address*** |
| Hasten Energy Solutions<br>28610 Highway 200, Ste. 100<br>Cypress, TX 77433-5463<br><br>***Modified Forwarding Creditor Address*** | Jessica Alt<br>Padfield & Stout, LLC<br>100 Throckmorton St., Ste. 700<br>Fort Worth, TX 76102-2837<br><br>***Modified Forwarding Creditor Address*** |

| | |
|---|---|
| Johnson Residential Pool<br>312 N Lea Ave.<br>Roswell, NM 00201-4656<br><br>*Modified Forwarding Creditor Address* | Johnson Residential Pool<br>8207 Boundary Waters Dr.<br>Porter, TX 77365-7650<br><br>*Modified Forwarding Creditor Address* |
| Jon Michael Smith, Esq.<br>3301 Northland Dr., Ste. 215<br>Austin, TX 78731-4951<br><br>*Modified Forwarding Creditor Address* | Lambert Residential Pool<br>105 N Creek Ct.<br>Bertram, TX 78605-1606<br><br>*Modified Forwarding Creditor Address* |
| Melissa Jordan & Nick Russell<br>19521 Summit Glory Trl<br>Spicewood, TX 78669-2840<br><br>*Modified Forwarding Creditor Address* | Mullins Residential Pool<br>P.O. Box 830<br>Salado, TX 76571-0830<br><br>*Modified Forwarding Creditor Address* |
| Rodine Residential Pool<br>48 Rancho Trl<br>Georgetown, TX 78628-2682<br><br>*Modified Forwarding Creditor Address* | Seth Goldberg and Stefanie Goldberg<br>11361 Mountain Top Cir<br>Jonestown, TX 78645-2307<br><br>*Modified Forwarding Creditor Address* |
| Shull Residential Pool<br>2103 Ariella Dr<br>Cedar Park, TX 78613-6026<br><br>*Modified Forwarding Creditor Address* | Singh/Shaw Residence<br>105 Wolf Ridge Rd.<br>Georgetown, TX 78628-3825<br><br>*Modified Forwarding Creditor Address* |
| Thompson Residential Pool<br>310 Shady Tree Dr.<br>Georgetown, TX 78633-2484<br><br>*Modified Forwarding Creditor Address* | Tranchida Residential Pool<br>603 Davis St., Apt. 1903<br>Austin, TX 78701<br><br>*Modified Forwarding Creditor Address* |
| Trans Lease, Inc.<br>c/o Matthew Fronda<br>Padfield & Stout, LLC<br>100 Throckmorton St., Ste. 700<br>Fort Worth, TX 76102-2837<br><br>*Modified Forwarding Creditor Address* | Waldron Residential Pool<br>2609 Enza Dr<br>Round Rock, TX 78665-3000<br><br>*Modified Forwarding Creditor Address* |

| | |
|---|---|
| Zumwlt Residential Pool<br>1210 Boerne Dr.<br>Cedar Park, TX 78613-5945<br><br>*Modified Forwarding Creditor Address* | James Murdock and Jessica Murdock<br>c/o Holland & Knight LLP<br>Attn: Trip Nix<br>98 San Jacinto Blvd., Ste. 1900<br>Austin, TX 78701-4238<br><br>*Modified Forwarding Creditor Address* |
| James Murdock, Brad Wheeler, Jason Nichol<br>c/o Holland & Knight LLP<br>Attn: Trip Nix<br>98 San Jacinto Blvd., Ste. 1900<br>Austin, TX 78701-4238<br><br>*Modified Forwarding Creditor Address* | Hellenbrand Residential Pool Change to:<br>Tolga Residential Pool<br>4212 Soma Cove<br>Round Rock, TX 78681<br><br>*Modified Forwarding Creditor Address* |
| Brown Residential Pool<br>16404 Leopold Trl<br>Austin, TX 78738<br><br>*Modified Forwarding Creditor Address* | |

*/s/ Todd Headden*
Todd Headden

Label Matrix for local noticing
0542-1
Case 24-10303-smr
Western District of Texas
Austin
Wed May 13 14:48:05 CDT 2026

Hot Crete LLC
2010 Brushy Creek Road
Unit A
Cedar Park, TX 78613-3904

U.S. BANKRUPTCY COURT
903 SAN JACINTO, SUITE 322
AUSTIN, TX 78701-2450

AJ Miller
c/o The Brown Law Firm
4002 East U.S. Hwy 290
Dripping Springs, TX 78620-4207

AT&T Bankruptcy Center
2270 Lakeside Blvd., 7th Floor
Richardson, TX 75082-4304

Aaron Crain
1904 Platte Pass
Austin, TX 78734-3319

Aaron Hargrove and Katy Hargrove
108 Oak Hill Dr.
Liberty Hill, TX 78642-2010

Abbott Residential Pool
1721 Siena Sunset Rd
Leander, TX 78641-3889

Ada & Kristian
1505 Pinehurst Ln.
Round Rock, TX 78664-6147

Adam Cuellar
8209  Donnelley Drive
Austin, TX 78744-1512

Adams Residential Pool
121 Sweetleaf Cove
Georgetown, TX 78633-2126

Adrian & Francis Silva
c/o Sandrine Shelton-Denbow
Briggle & Polan, PLLC
1609 Shoal Creek, Ste. 304
Austin, TX 78701-1064

Adrian P. Senyszyn
1826 North Loop 1604 West
Suite 300
San Antonio, TX 78248-4533

Adrian Silva & Francis Silva
212 Creek Crossing Drive
Georgetown, TX 78628-1902

Adrian Silva & Francis Silva
c/o Shannon E. Loyd
The Loyd Law Firm, PLLC
12703 Spectrum Drive, Suite 201
San Antonio, TX 78249-3493

Ahrenholtz Residential Pool
2007 Palos Verdes
Leander, TX 78641-8822

Alan & Danielle Whatley
155 County Road 124
Weir, TX 78626

Alan 'AJ' E. Miller, Jr.
206 Tavish Trail
Austin, TX 78738-1133

Albert Eells
335 The Oaks Blvd
Elgin, TX 78621-5801

Alcala Residential Pool
3701 Gildas Path
Pflugerville, TX 78660-4132

Alex & Daniella Ardel
105 Laurelwood Drive S
Austin, TX 78733-3133

Alex Martin
9102 El Rey Blvd
Austin, TX 78737-3011

Alex Martin
c/o Nguyen Law PLLC
PO Box 150146
Austin, TX 78715-0146

Alexander Residential Pool
6801 Cedar Ridge Dr
Lago Vista, TX 78645-4919

Alexandra & Brian Tinsman
4409 Adirondack Summit Drive
Austin, TX 78738-4038

Alguire Residential Pool
2307 La Ventana Pkwy
Driftwood, TX 78619-4277

Alkalay Residential Pool
18416 Pencil Cactus Dr.
Pflugerville, TX 78660-5867

Allen Darnell
1909 W. 38th St
Austin, TX 78731-6014

Allen Residential Pool
105 Hillside Dr.
Elgin, TX 78621-3048

Allen Residential Pool
108 E Morse St.
Fredericksburg, TX 78624-3926

Allen Residential Pool
540 Magnolia Dr
Killeen, TX 76549-6426

Almanza Residential Pool
3708 Wild Mule
Kempner, TX 76539-3900

Almanza, Blackburn, Dickie & Mitchell LLP
c/o Joshua Crowley, Esq.
3201 S. Capital of Texas Highway, Buildi
Austin, TX 78746

Almaraz Residential Pool
1011 Briley St.
Georgetown, TX 78628-4015

Aloft Commerical
6721 Legado Cir
Austin, TX 78749

Alta Centerpoint Apartment
625 Gregsons Bend
San Marcos, TX 78666

Alta Residential Pool
8528 Burnet Rd.
Austin, TX 78757-7085

Alwan Residential Pool
6401 Cary Dr.
Austin, TX 78757-2707

Amato Residential Pool
301 Sarahs Ln
Liberty Hill, TX 78642-4037

Amerisure Insurance Company
Attn: Brad Cox
2677 Halsted Rd
Farmington, MI 48331

Amerisure Insurance Company
Attn: Brian Wilsher
P.O. Box 1515
Canonsburg, PA 15317-4515

Amerisure Mutual Insurance Company
Timothy W. Brink
Meltzer Purtill & Stelle LLC
125 South Wacker Drive, Suite 2900
Chicago, IL 60606-4439

Amerisure Mutual Insurance Company
c/o Meltzer Purtill & Stelle LLC
Attn: Timothy W. Brink
125 South Wacker Drive, Suite 2900
Chicago, IL 60606-4439

Amerisure Mutual Insurance Company
c/o Meltzer, Purtill & Stelle LLC
125 South Wacker Drive, Suite 2900
Chicago, IL 60606-4439
Attn: Timothy W. Brink

Amini & Conant, LLP
1204 Garden Street Second Floor
Austin, TX 78702-5323

Amy Warnock
c/o CAIN & SKARNULIS PLLC
303 Colorado Street, Suite 2850
Austin, Texas 78701-0137

Amy Warnock
c/o Cain & Skarnulis PLLC
Attn: Michael Moody
303 Colorado Street, Suite 2850
Austin, TX 78701-0137

Amy Warnock
c/o Michael Moody
Cain & Skarnulis PLLC
303 Colorado Street, Suite 2850
Austin, TX 78701-0137

Anderson Residential Pool
129 Walnut Canyon Dr
Bertram, TX 78605-3311

Anderson Residential Pool
138 Draper Ln.
Georgetown, TX 78628

Anderson Residential Pool
3305 Elm Ridge Dr.
Leander, TX 78641-4283

Anderson/Arnold Residential Pool
8125 Porto Cove
Round Rock, TX 78665-2101

Andrasi Residential Pool
7208 Via Dono Dr.
Ausitn, TX 78749-2765

Andrea Bergquist & John Bergquist
12200 Montclair Bend
Austin, TX 78732-1229

Andrew Kreiling and Teri Kreiling
1357 Jacksdaw Drive
Austin, Texas 78737-4484

Angela Smith and Charles Smith
101 Rambling Brook Ct
Georgetown, TX 78628-1916

Ann Wornick
504 Padres Place
Austin, TX 78738-7080

Ansar Chmeis
16708 Eider Cove
Austin, TX 78738-4096

Ansar Chmeis
c/o Lydia R. Zaidman
D'Amura & Zaidman, PLLC
609 Josephine Street
Austin, TX 78704-1531

Anthony & Sylvan Corporation
c/o Doron Yitzchaki, Esq.
Dickinson Wright PLLC
350 S. Main Street, Suite 300
Ann Arbor, MI 48104-2131

Anthony Hidalgo
2700 Council Springs Cove
Leander, TX 78641-4444

Anthony and Katherine Hidalgo
c/o Jerome A Brown
4002 E US Hwy 290
Dripping Springs TX 78620-4207

Anthony and Sylvan
9324 Stratus Dr.
Dripping Springs, TX 78620-2614

Antoinette Peters
3525 Venezia View
Leander, TX 78641-3726

Antonio Sanchez
2679 Reunion Blvd
2679 Reunion Blvd
Austin, TX 78737-3114

Antoniolli Residential Pool
113 Huerta Rd
Florence, TX 76527-4846

Appleby Residential Pool
304 Onyx Dr
Northlake, TX 76247-2520

Aquatic Ideas LLC
d/b/a Westbrook Pools
c/o Wright & Greenhill, PC
4700 Mueller Blvd., Suite 200
Austin, TX 78723-3645

Aquatic Ideas LLC dba Westbrook Pools
T. Mark Rogstad
Wright & Greenhill PC
4700 Mueller Blvd. Suite 200
Austin, TX 78723-3645

Arbogust Residential Pool
2716 Margarita Ct.
Round Rock, TX 78665-2121

Arcosa Aggregates Texas, LLC
PO Box 911205
Dallas, TX 75373-1205

Arcosa Aggregates Texas, LLC
c/o Ross, Smith & Binford, PC
700 N. Pearl Street, Suite 1610
Dallas, Texas 75201-7459

Arcosa Aggregates, Inc.
Attn: Legal Dept.
500 N Akard St., Suite 400
Dallas, TX 75201-3332

Arcosa Material, Inc.
1112 E Copeland, Ste. 500
Arlington, TX 76011-9805

Arhelger Residential Pool
18117 Montecito Blvd
Dripping Springs, TX 78620-5050

Arjun Okkath
5234 Orsini Blfs
Round Rock, TX 78665-2485

Arlette Pena
11621 Jackson Falls Way
Manor, TX 78653-2133

Armstrong Residential Pool
11325 Larue Belle Ln.
Austin, TX 78739-2068

Armstrong Residential Pool
612 Lookout Mountain Rd.
Johnson City, TX 78636

Arneburg Residential Pool
4410 Maybelle Ave.
Austin, TX 78756-3308

Arora Residential Pool
8101 Yokohama Terrace
Austin, TX 78744-1536

Arran Kucharik
5600 Woodrow Ave Unit 2
Austin, TX 78756-1717

Arvelle & Carrie Fearn
100 Tambra Lea Lane
Liberty Hill, TX 78642-2359

(p)ASCENTIUM CAPITAL
ATTN BANKRUPTCY
23970 US 59 NORTH
KINGWOOD TX 77339-1535

Aug Residential Pool
302 Black Wolf Run
Austin, TX 78738-1763

Austin Travis Williams and Erica Hughes
801 County Rd. 200A
Burnet, TX 78611-6217

Austin Water Designs
17800 Hamilton Pool Road
Austin, TX 78738-7125

Avery Residential Pool
220 Southern Cross Dr.
Austin, TX 78717-4947

Azucena Daguer
4012 Lake Edge Way
Pflugerville, TX 78660-5559

BLOCK 36
710 E. 3rd St.
Austin, TX 78701-4850

Babineaux Residential Pool
6700 Davenport Divide Rd
Austin, TX 78738-2108

Bacon Residential Pool
23601 Old Ferry Rd.
Spicewood, TX 78669-1643

Baird Services, LLC
105 29th St.
Holmes Beach, FL 34217-2107

Baird Services, LLC and Brady Baird
c/o Wright & Greenhill, PC
Attn: T. Mark Rogstad
4700 Mueller Blvd., Suite 200
Austin, TX 78723-3645

Baird Services, LLC and Brady Baird.
T. Mark Rogstad
Wright & Greenhill, PC
4700 Mueller Blvd., Suite 200
Austin, TX 78723-3645

Baird Services, LLC d/b/a Premier Pools and
15029 Cabrillo Way
Austin, TX 78738-4169

Baird Services, LLC d/b/a Premier Pools and
421 N IH 35 Service Rd
Georgetown, TX 78628

Bala Residential Pool
2301 Maxwell Dr.
Leander, TX 78641-3332

Bales Residential Pool
825 Skyline Ridge Lookout
Wimberley, TX 78676-6086

Banner Residential Pool
3008 Falling Rain Cir
Pflugerville, TX 78660-2590

Bargen Residential Pool
11992 Mesa Verde Dr.
Austin, TX 78737-4877

Barker Residential Pool
1103 Matthews Ln.
Austin, TX 78745-5401

Barnett & Garcia
Attn: Matias Eduardo Garcia
3821 Juniper Trace, Suite 108
Austin, TX 78738-5514

Barney Clark
4232 Hannover Way
Georgetown, TX 78628

Barrett Daffin Frappier Turner & Engel. LLP
Attn: Robert D. Forster, II
4004 Belt Line Road, Suite 100
Addison, TX 75001-4320

Barrett Residential Pool
1000 Red Corral Ranch Rd.
Wimberley, TX 78676

Bartlett & Tripp Kaiser
2203 Iva Lane
Austin, TX 78704-4911

Barto Residential Pool
9312 Stratus Dr.
Dripping Springs, TX 78620-2614

Basin RV Resort Pool
10502 Farm to Market 2410
Belton, TX 76513

Batencourt Residential Pool
10705 Pinehurst Dr.
Austin, TX 78747-1233

Bauer Residential Pool
10960 RM 2338
Florence, TX 76527-4890

Beard Kultgen Brophy
Bostwick & Dickson, PLLC
Attn: Mark Firmin
220 South Fourth St.
Waco, TX 76701-2225

Beckworth A Residential Pool
304 Almarion Dr.
Austin, TX 78746-5644

Beckworth Residential Pool
809 Canyon Creek
West Lake Hills, TX 78746-2826

Becky & Don Ellsworth
7309 Mourcherolle Drive
Austin, TX 78738-1905

Bedarkar Residential Pool
6314 Hillside Terrace Dr.
Austin, TX 78749-4010

Belisle Residential Pool
8517 Rollins Dr.
Austin, TX 78738-7675

Bell Residential Pool
108 Lower Cedar Cv
Georgetown, TX 78633-2342

Bell Residential Pool
4221 Pebblestone Trail
Round Rock, TX 78665-5027

Belterra Residential Pool
361 Littleton Dr.
Austin, TX 78737-4595

Ben and Andrea Vineyard
2211 Ambling Trail
Georgetown, TX 78628-2372

Benavides Residential Pool
612 S. Lynnwood Trail
Cedar Park, TX 78613-3244

Benavides, Nancy
c/o Lovein Ribman, P.C.
1225 S. Main Street, Suite 200
Grapevine, TX 76051-5648

Bendes Residential Pool
2515 W. 45th St.
Austin, TX 78756-2901

Benhur Residence
13510 Lois Ln
Austin, TX 78750-2214

Benitez Residential Pool
3504 Ponce De Leon Pass
Round Rock, TX 78665-2173

Benjamin Cripps
2606 Oaklawn Ave
#1
2606 Oaklawn Ave
Austin, TX 78722-1721

Benjamin Hindman
c/o Michael E. Lovins
1301 Capital of Texas Hwy Suite A136
Austin, TX 78746-6548

Benkerk Residential Pool
222 Rolling Hills Dr.
Buda, TX 78610

Benson Residential Pool
4165 Haight St.
Round Rock, TX 78681-2475

Beretich Residential Pool
1113 Dog Iron St
Georgetown, TX 78633-2902

Berman Residential Pool
10713 Superview Dr
Austin, TX 78736-2408

Berry Creek Residential Pool
30813 Berry Creek Dr.
Georgetown, TX 78628-1190

Berry Residential Pool
404 W. 16th St.
Austin, TX 78701

Bertollini Residential Pool
1807 Woodvista Pl.
Round Rock, TX 78665-1237

Betancourt Residential Pool
1506 Crockett Gardens Rd
Georgetown, TX 78628-4033

Beth Howen and Steve Howen
409 Unity Dr
Leander, TX 78641-2761

Bhalla Residential Pool
3756 Goodnight Trl
Leander, TX 78641-3648

Blair Nicholson and Kristi Nicholson
4001 Co Rd 201
Liberty Hill, TX 78642

Blake Gentry and Samantha Gentry
3132 Reunion Blvd
Austin, TX 78737-4480

Blanton Residential Pool
1716 Kimberling Ln
Austin, TX 78758-3316

Bluhm Residential Pool
3207 Constitution Dr.
Leander, TX 78645-7105

Blumoff Residential Pool
3203 Cherry Ln.
Austin, TX 78703-2715

Bobpam Garza
9016 Mountain Lake Cir
Austin, TX 78750-2920

Bonilla Residential Pool
1905 W 37th St.
Austin, TX 78731-6012

Boren Residential Pool
240 Encanto Pl.
Austin, TX 78737-4882

Bouffard Residential Pool
916 Almeria Bend
Leander, TX 78641-3676

Boukhris Residential Pool
3505 Cowden Dr.
Austin, TX 78732-2146

Bowcross Residential Pool
405 Bowcross Pt
Austin, TX 78738-7075

Bowels Residential Pool
252 Mustang Mesa
Liberty Hill, TX 78642-3904

Bowland Residential Pool
3017 Timothy Dr.
Round Rock, TX 78665-2167

Bowman Residential Pool
106 Nichola Gay
Horseshoe Bay, TX 78657-2174

Boyd Residential Pool
263 Prairie Point Dr.
Bertram, TX 78605-2092

Boyet Residential Pool
616 Fairfield Lane
Austin, TX 78751-2637

Brad Rosenhagen
Attn: Sandrine Shelton-Denbow
Briggle & Polan, PLLC
1609 Shoal Creek Blvd. Ste. 304
Austin, TX 78701-1064

Brad Rosenhagen
c/o Sandrine Shelton-Denbow
Briggle & Polan, PLLC
1609 Shoal Creek, Ste. 304
Austin, TX 78701-1064

Brad Wheeler
902 Crestone Stream Dr
Austin, TX 78738-6983

Brad Wheeler
c/o Holland & Knight LLP
Attn: Trip Nix
98 San Jacinto Blvd., Suite 1900
Austin, Texas 78701-4238

Brad Young and Dana Young
213 Trick Pony
Liberty Hill, TX 78642-2333

Brady Voss
204 Bisset Ct
Austin, TX 78738-1001

Braircliff Residential Pool
305 Spicewood Trails
Spicewood, TX 78669-2195

Brandon & Andrea Schumann
c/o Jerome A Brown
4002 E US Hwy 290
Dripping Springs TX 78620-4207

Brandon Ayers & Kate Hainesworth
1103 Fieldcrest
Austin, Texas 78704-5341

Brandon Dawson
800 Columbus St.
Austin, TX 78704-2361

Branner Residential Pool
1302 Macfarland St
Leander, TX 78641

Brashear Residential Pool
127 Lazy Creek Dr.
Georgetown, TX 78628-1917

Breaux Residential Pool
4388 Caldwell Palm Cir
Round Rock, TX 78665-1534

Breitshop Residential Pool
144 Chadwick Dr.
Georgetown, TX 78628-2100

Brenda Hermanson and Alan Hermanson
722 Clear Cove Drive
Granite Shoals, TX 78654-2608

Bret Harrell and Madalyn Harrell
1116 Teravista Crossing
Georgetown, TX 78626-7704

Bret Harrell and Madalyn Harrell
c/o Jerome A Brown
4002 E US Hwy 290
Dripping Spring TX 78620-4207

Brett Clayton
133 Tambra Lea Ln
Liberty Hill, TX 78642-2359

Brian Chartan
c/o Cain & Skarnulis PLLC
303 Colorado Street, Suite 2850
Austin, TX 78701-0137

Brian Chartan
c/o Michael Moody
Cain & Skarnulis PLLC
303 Colorado Street, Suite 2850
Austin, TX 78701-0137

Brian Chartan
c/o Mike Moody and Ryan Chapple
Cain & Skarnulis PLLC
303 Colorado Street, Suite 2850
Austin, TX 78701-0137

Brian Coty
211 Park Rd.
Austin, TX 78704-2410

Brian Salek
24108 Colorado Canyon Dr.
Marble Fallas, TX 78654

Brian and Noelle Sweany
11401 Larue Belle Lane
Austin, TX 78739-2069

Bridges-Smith Residential Pool
5918 Magee Bend
Austin, TX 78749-3541

Briggle & Polan, PLLC
1609 Shoal Creek Blvd., Suite 301
Austin, TX 78701-1064

Brittany and Darryl Dadon
2604 E. 6th St.
Austin, TX 78702-3935

Brittany and Justin Burdette
400 Hyltin St
Hutto, TX 78634-5447

Britton Residential Pool
3513 Blarney Dr.
Pflugerville, TX 78660-6299

Broadway Bank, Successor Trustee of the LeGa
111 Chaparral Drive
Marble Falls, TX 78654-9774

Brock Anderson
327 Country Creek Road
Austin, TX 78737-4629

Brooks Residential Pool
8315 West Dr.
Leander, TX 78641-6059

Brown Residential Pool
102 Bella Colinas Dr.
Austin, TX 78738-7638

Brown Residential Pool
1604 Leopold Trl
Austin, TX 78738

Brown Residential Pool
2700 Zeppelin Dr.
Cedar Park, TX 78613-1647

Brown Residential Pool
519 Ladin Ln.
Lakeway, TX 78734-4103

Brown Residential Pool
909 Co Rd 114
Burnet, TX 78611-2276

Browne Residential Pool
400 Windmill Ranch Rd.
Spring Branch, TX 78070

Browne Residential Pool
5909 Carleen Dr.
Austin, TX 78757-4409

Bruce Residential Pool
338 Copper Lane
Leander, TX 78641-8566

Bruce Van Waes
119 Haneman Cove
119 Haneman Cove
Leander, TX 78641-3125

Bruckner Residential Pool
100 CR 158
Georgetown, TX 78626-2976

Bruehl Residential Pool
2705 Villa Capri Ct.
Leander, TX 78641-3768

Bryan Orsborn
516 Loyal June Trail
Leander, TX 78641-4234

Bryan Residential Pool
221 Grand Oaks Ln
Georgetown, TX 78628-6970

Bryan Rubio
4607 Beaver Creek Dr
Austin, TX 78759-4207

Bryan and Sherri Feeser
205 Miracle Rose Way
Liberty Hill, TX 78642-4482

Bryant Residential Pool
1325 Ackerly Ln
Leander, TX 78641-4507

Brytne Kitchin
4508 Oakmont Blvd
Austin, TX 78731-5926

Buck Residential Pool
100 Samantha Cv.
Georgetown, TX 78628-2191

Buell Residential Pool
508 Somerset Woods Ct.
Georgetown, TX 78633-2169

Bullock Residence
7512 Ecureil Dr.
Austin, TX 78738-4443

Burger Residential Pool
2508 Yuma Trl
Leander, TX 78641-4999

Burggraaf Residential Pool
11201 Bonham Ranch Rd., Unit 9
Dripping Springs, TX 78620-5156

Burnette/Logtson Residential Pool
720 Bluffview Dr.
Wimberley, TX 78676-5876

Burt Stovall
1951 County Road 207
Liberty Hill, TX 78642-3782

Busch Residential Pool
16705 Dumas St.
Pflugerville, TX 78660-6221

Bush Rudnicki Shelton, P.C.
Attn: Jennifer Taylor
2508 Ashley Worth Blvd., Ste. 200
Austin, Texas 78738-5305

Bussett Residential Pool
110 Saddle Ln
Liberty Hill, TX 78642-4064

Buteau/Reeves Residential Pool
6001 Bullard Dr.
Austin, TX 78757-4407

CEMEX Construction Materials South, LLC
10100 Katy Freeway, Ste 300
Houston, TX 77043-5267

CHANAS AGGREGATES, LLC
7850 E. State Hwy. 29
Llano, TX 78643-3836

CRF Solutions
2051 Royal Ave.
Simi Valley, CA 93065-4621

Cabanva/Vasquez Residential Pool
1021 Bretton Woods Dr.
Cedar Park, TX 78613-3267

Caffey Residential Pool
4003 Anderson Bluff Dr.
Cedar Park, TX 78613-2064

Cain & Skarnulis PLLC
Attn: Michael Moody
303 Colorado Street, Suite 2850
Austin, TX 78701-0137

Cajuste Residential Pool
4913 Globe Mallow Dr.
Austin, TX 78739-2170

Calkins Residential Pool
905 Emory Stable Dr.
Hutto, TX 78634-5710

Camden Markley
686 County Road 261
Georgetown, TX 78633-6675

Camerina Residential Pool
2914 Presidio Cir
Belton, TX 76513-8456

Cameron and Julie Treece
1900 Forest Meadow Cove
Round Rock, TX 78665-5614

Camila Bauer
10960 RM 2338
Florence, TX 76527-4890

Camila Bauer
2835 194th Ave SE
Sammamish, WA 98075-9618

Campbell Residential Pool
1007 Cedar Glen
Austin, TX 78745-3010

Candoli Residential Pool
5320 Cardinal Flower Cv
Spicewood, TX 78669-6969

Cannon Residential Pool
5668 Comal Vista
New Braunfels, TX 78132-4460

Canvasback Residential Pool
1502 Canvasback Trail
Cedar Park, TX 78613-4082

Capasso Residential Pool
432 Saturnia Dr.
Georgetown, TX 78628-2261

Capital One N.A.
by American InfoSource as agent
4515 N Santa Fe Ave
Oklahoma City OK 73118-7901

Capital One N.A.
by American InfoSource as agent
PO Box 71083
Charlotte, NC  28272-1083

Capital One Spark Business
P.O. Box 60519
City of Industry, CA 91716-0519

Caputo Residential Pool
1009 CR 180
Leander, TX 78641-5781

Cara McElderry and Ryan McElderry
20211 Cordil Ln
Spicewood, TX 78669-6549

Carapetyan Residential Pool
410 Sunny Slope Dr
Liberty Hill, TX 78642-6269

Carilli Residential Pool
508 Umbrella Sky
Liberty Hill, TX 78642-4672

Carlos and Kindra Zepeda
3504 Denbar Court
Austin, TX 78739-4429

Carlson Residential Pool
20409 Crooked Stick Dr.
Pflugerville, TX 78660-8196

Carmella Residential Pool
649 Strada Luca
Florence, TX 76527-4198

Carmona Residential Pool
4721 Globe Mallow Dr.
Austin, TX 78739-2171

Caroline Williams
116 Layton Way
Georgetown, TX 78633-1853

Caronna Residential Pool
219 Peck Street
Kyle, TX 78640-4253

Carrie Ellerbe
100 Trick Pony
Liberty Hill, TX 78642-2332

Carroll Residential Pool
42 Club Estates Pkwy
The Hills, TX 78738-1429

Carruth Residential Pool
519 Lighthouse Dr
Horseshoe Bay, TX 78657-5874

Carter Residential Pool
409 Apache Pass
Hutto, TX 78634-5482

Cary S McEuen
11217 Timbrook Trl
Austin, TX 78750-1046

Castle Residential Pool
12615 FM 1431
Kingsland, TX 78639

Castro Residential Pool
10212 West Rutland Village
Austin, TX 78758-5520

Castro Residential Pool
401 N Avenue N
Johnson City, TX 78636-5514

Castro Residential Pool
407 Explorer
Austin, TX 78734-3824

Catala Residential Pool
230 Whispering Spring Ln
Georgetown, TX 78633-1996

Cates Residential Pool
19801 Grail Hollows Cove
Pflugerville, TX 78660-4073

Catherine Kyle
3103 Bee Caves Rd.
Ste. 240
Austin, TX 78746-5581

Cedrone Residential Pool
8708 Mountainwood Cir.
Austin, TX 78759-7567

Cemex USA Inc.
c/o CRF Solutions
PO Box 1389
Simi Valley, CA 93062-1389

(p)CENTRAL TEXAS REGIONAL MOBILITY AUTHORITY
3300 N INTERSTATE 35 SUITE 300
AUSTIN TX 78705-1857

Central TX Mobility Authority Customer Servi
2420 Ridgepoint Drive
Austin, TX 78754-5205

Cerezo Residential Pool
2004 Bodega Cove
Round Rock, TX 78665-2807

Cesar Mediola
120 Lesa Ln
Georgetown, TX 78626-7659

Chad Ellis and Samuel Bridges
133 Bear Paw Run
Georgetown, Texas 78628-2185

Chambers Residential Pool
12801 Sherbourne St
Austin, TX 78729-4544

Chang Residential Pool
3204 Ranch Park Trail
Round Rock, TX 78681-2340

Chansley Residential Pool
590 Hawthorne Loop
Driftwood, TX 78619-4410

Chapman Residential Pool
204 Tail Wind Ln
Horseshoe Bay, TX 78657-5666

Chapman Residential Pool
205 Tail Wind Ln
Horseshoe Bay, TX 78657-5666

Charles & Claudia Wolfe
1250 Alcanza Drive
Austin, TX 78739

Charles Johnson
109 Vista Avenue
Round Rock, TX 78664-4357

Charles M Barto
9312 Stratus Drive
Dripping Springs, TX 78620-2614

Charles and Heather Himmer
546 Sunny Slope Rd
Liberty Hill, TX 78642-6263

Charlie Buescher
313 Lantana Trl
Johnson City, TX 78636-2206

Chenger Residential Pool
416 Kayak Wy
Austin, TX 78738-1031

Choi Residential Pool
2821 San Milan Pass
Round Rock, TX 78665-3956

Chris
445 Josey Wales Dr
Jarrell, TX 76537-0745

Chris Carroll and Cindy Carroll
6705 Hansa Loop
Austin, TX 78739-2207

Chris Fulbright
1806 Floresta Dr.
Cedar Park, TX 78613-7956

Chris Herron
2812 True Grit Cove
Leander, TX 78641-4239

Chris Morieta
98 E Ladybird Ln
Johnson City, TX 78636

Chris Schneller
1916 E.M Franklin Ave.
Austin, TX 78723-5800

Chris Woodburn
7301 Davenport Divide Road
Austin, TX 78738-2127

Christienne Connelly
1308 Richcreek Rd.
Austin, TX 78757-1952

Christina Homan
1204 Strickling Drive
Pflugerville, TX 78660-7872

Christopher & Kimberly Deters
3212 Raspberry Rd
Austin, TX 78748-3004

Christopher A Tovar
1209 Bobwhite Ct.
Round Rock, TX, TX 78681-2737

Christopher Deters & Kimberly Deters
3212 Raspberry Rd
Austin, TX 78748-3004

Christopher Fontenot & Ashley Fontenot
147 Blackstone Cove
Driftwood, TX 78619-4463

Cindy Hammes
1706 Mohle
Austin, TX 78703-1812

Cizmarik Residential Pool
175 Caspian Ln
Driftwood, TX 78619-4555

Clardy Fix Residential Pool
5009 Wilderness Cove
Georgetown, TX 78633-2103

Clarence J Hopf
129 Noahs Ct
Austin, TX 78737-4772

Clark 2 Residential Pool
51 Private Rd 915
Georgetown, TX 78626-2001

Clark Residential Pool
1575 Massey Ln
Bertram, TX 78605-4829

Clayton Residential Pool
133 Tambra Lea Ln
Liberty Hill, TX 78642-2359

Clear Springs Apartments
1767 TX-46
New Braunfels, TX 78130

Clemente Beltran
13008 Angel Springs Dr
Leander, TX 78641-3811

Click Residential Pool
1600 Co Rd 135
Burnet, TX 78611-5507

Clifford Residential Pool
2223 Thrasher Ln
Austin, TX 78741-6619

Cloughly Residential Pool
1323 County Rd 1508
Lometa, TX 76853-3477

Clover Residential Pool
505 E. Creek St.
Fredericksburg, TX 78624-4601

Clymer Residential Pool
1425 Morning Moon Cir
Austin, TX 78732-6147

Coats Residential Pool
204 W. 33rd St.
Austin, TX 78705-2316

Cockrell Residential Pool
2500 Tivoli Dr
Cedar Park, TX 78613-1601

Cody Pools, Inc.
101 E. Old Settlers Blvd., Suite 200
Round Rock, TX 78664-2266

Cody Pools, Inc.
c/o Frank B. Lyon
PO Box 50210
Austin, TX 78763-0210

Cody Pools, Inc.
c/o John P. Ferguson
Ferguson Law Practice, PLLC
1017 RR 620 S, Ste. 222
Austin, TX 78734-5628

Cole Strawbridge
601 Bayou Bend Drive
Buda, TX 78610-2784

Collentine Residential Pool
48 CR 261
Georgetown, TX 78633-6680

Collins Residential Pool
204 Sierra Dr.
Rockdale, TX 76567

Commercial Collectors, Inc.
Attn: Laura Staley
P.O. Box 337
Montrose, MN 55363-0337

Commercial Collectors, Inc.
P.O. Box 337
Montrose, MN 55363-0337

Comptroller of Public Accounts
C/O Office of the Attorney General
Bankruptcy - Collections Division MC-008
PO Box 12548
Austin TX 78711-2548

Concert Specialty Insurance Company
1701 Golf Road, Suite 1-1110
Rolling Meadows, IL 60008-4244

Connor Residential Pool
1309 River Forest Dr.
Round Rock, TX 78665-5601

Constantine Residential Pool
1426 Tamar Ln.
Austin, TX 78727

Continental Insurance Company
P.O. Box 8317
Chicago, IL 60680-8317

Contreras Residential Pool
219 Story Dr.
Buda, TX 78610-3295

Conway Residential Pool
21104 Windmill Ridge St.
Pflugerville, TX 78660-2296

Conway Residential Pool
5505 Texas Bluebell Dr.
Spicewood, TX 78669-6897

Cook Residential Pool
1231 County Road 420
Spicewood, TX 78669-3064

Cook Residential Pool
128 Oak Plaza Dr.
Georgetown, TX 78628-6887

Cook Residential Pool
216 Eagle Owl Loop
Leander, TX 78641-4404

Cook Residential Pool
239 Whitney Woods Cir
Georgetown, TX 78633-2054

Cook Residential Pool
4302 Spanish Oak Rd
Temple, TX 76502-2927

Cooper Residential Pool
4317 Twisted Trees Dr.
Leander, TX 78641-3188

Cooper Residential Pool
4336 Opera Path
Leander, TX 78641-3890

Corey Chartan
c/o Cain & Skarnulis PLLC
303 Colorado Street, Suite 2850
Austin, TX 78701-0137

Corey Chartan
c/o Michael Moody
Cain & Skarnulis PLLC
303 Colorado Street, Suite 2850
Austin, TX 78701-0137

Corey Chartan
c/o Mike Moody and Ryan Chapple
Cain & Skarnulis PLLC
303 Colorado Street, Suite 2850
Austin, TX 78701-0137

Corey Freeman & Megan Freeman
2705 Rain Song Dr.
Leander, TX 78641-4998

Corey Nihlean
2402 Sunset Vista Cir
Spicewood, TX 78669-2094

Correa Residential Pool
13714 Mesa Verde Dr.
Austin, TX 78737-4716

Correa Residential Pool
4001 Arrow Wood Rd
Cedar Park, TX 78613-7681

Coti Residential Pool
600 S. Lake Creek Dr.
Round Rock, TX 78681-4933

Cowart Residential Pool
570 Thrill Hill Trail
Burnet, TX 78611-3851

Cowden Residential Pool
3909 Sidehill Path
Austin, TX 78731-1417

Craig A. McClendon
6221 Carrington Drive
Austin, TX 78749-5206

Craig Residential Pool
104 Jingle Jangle
Liberty Hill, TX 78642-2327

Cravalho Residential Pool
105 Joya Dr
Liberty Hill, TX 78642-2092

Crawford Residential Pool
1020 River Ranch Rd.
Temple, TX 76502

Cripps Residential Pool
2606 Oaklawn Ave
Austin, TX 78722-1721

Crome Residential Pool
9301 Travertine Cove
Austin, TX 78735-1563

Crosby Residence
516 Pecos River Xing
Dripping Springs, TX 78620-2030

Cruden Residential Pool
109 Vereo Cove
Cedar Creek, TX 78612-4297

Crumlett Residential Pool
460 Bold Sundown
Liberty Hill, TX 78642-4670

Cruz Residential Pool
6225 York Bridge Cir
Austin, TX 78749-2261

Cuen Residential Pool
104 Lucayan Cove
Austin, TX 78734-5327

Curlett Residential Pool
9717 Rocky Creek Blvd
Austin, TX 78738-4102

Curtis Residential Pool
1816 Western Justice
Leander, TX 78641-8768

Curtis and Kandis Rushing
1004 Rabbit Brush Road
Leander, TX 78641-5383

Cusack Residential Pool
1617 Westlake Dr.
West Lake Hills, TX 78746-3726

Custard Insurance Adjusters, Inc.
Attn: George Taylor
2101 S IH 35
Suite 212
Austin, TX 78741-3874

Customer of Hot Crete, LLC
100 Sycamore Falls Way
Marble Falls, TX 78654-3994

Customer of Hot Crete, LLC
1001 S Pierce St
Burnet, TX 78611-4113

Customer of Hot Crete, LLC
101 Mountain Laurel Dr
New Braunfels, TX 78132

Customer of Hot Crete, LLC
101 Paintbrush Ln
Bastrop, TX 78602

Customer of Hot Crete, LLC
1012 Shelley Ave
Austin, TX 78703-4839

Customer of Hot Crete, LLC
10165 Metropolitan Dr.
Austin, TX 78758

Customer of Hot Crete, LLC
104 Tempranillo Way
Lakeway, TX 78738-1238

Customer of Hot Crete, LLC
105 Emma Lynn Ln
Hutto, TX 78634-5017

Customer of Hot Crete, LLC
105 Shiner Ln
Georgetown, TX 78626-2570

Customer of Hot Crete, LLC
106 Talon Grasp Trail
Georgetown, TX 78628

Customer of Hot Crete, LLC
107 Applehead Island Dr
Horseshoe Bay, TX 78657-5709

Customer of Hot Crete, LLC
10777 E State Hwy 29
Georgetown, TX 78626-2409

Customer of Hot Crete, LLC
1101 Sorrel Ct
Leander, TX 78641-8743

Customer of Hot Crete, LLC
1106 W Monroe St
Austin, TX 78704-3457

Customer of Hot Crete, LLC
111 Harlan Dr
Hutto, TX 78634-2219

Customer of Hot Crete, LLC
111 Meridian Wy
Buchanan Dam, TX 78609-4441

Customer of Hot Crete, LLC
111 Moon Isle
Horseshoe Bay, TX 78657-6302

Customer of Hot Crete, LLC
111 Sandy Mountain Dr
Sunrise Beach Village, TX 78643-9250

Customer of Hot Crete, LLC
1111 W 34th St
Austin, TX 78705-1900

Customer of Hot Crete, LLC
11166 Quarter Horse Trail
Austin, TX 78750

Customer of Hot Crete, LLC
1118 3/4 Gunter St
Austin, TX 78702-3295

Customer of Hot Crete, LLC
11201 Co Rd 210
Bertram, TX 78605-2010

Customer of Hot Crete, LLC
1147 Euel Moore Dr.
Kingsland, TX 78639-5926

Customer of Hot Crete, LLC
116 Lazy Creek Dr
Georgetown, TX 78628-1917

Customer of Hot Crete, LLC
117 Alonda Way
Georgetown, TX 78628

Customer of Hot Crete, LLC
117 High View Dr
Lampasas, TX 76550-9708

Customer of Hot Crete, LLC
117 Legendary Ests Dr
Burnet, TX 78611

Customer of Hot Crete, LLC
119 Louis Henna Blvd
Round Rock, TX 78664-2954

Customer of Hot Crete, LLC
120 Rock Bend Ct
Marble Falls, TX 78654-2287

Customer of Hot Crete, LLC
1201 Mount Gainor Rd
Dripping Springs, TX 78620-4852

Customer of Hot Crete, LLC
12041 Dessau Rd
Austin, TX 78754-1700

Customer of Hot Crete, LLC
1208 Richcreek Rd
Austin, TX 78757-1950

Customer of Hot Crete, LLC
121 Vintage Oak Ct.
Marble Falls, TX 78654-5860

Customer of Hot Crete, LLC
122 Stable Oaks
Liberty Hill, TX 78642-4005

Customer of Hot Crete, LLC
123 Legendary Ests Dr.
Kingsland, TX 78639-2027

Customer of Hot Crete, LLC
124 Anejo Blf Ct
Georgetown, TX 78628-3769

Customer of Hot Crete, LLC
12424 Cherry Laurel Terrace
Austin, TX 78738-6060

Customer of Hot Crete, LLC
1252 Live Oak Dr.
Cedar Park, TX 78613

Customer of Hot Crete, LLC
126 Hamer Dr
Salado, TX 76571-6157

Customer of Hot Crete, LLC
128 Eagle Point Dr
Kingsland, TX 78639-4443

Customer of Hot Crete, LLC
129 Houdini Dr
Kingsland, TX 78639

Customer of Hot Crete, LLC
129 Lakeway Dr
Austin, TX 78734-4327

Customer of Hot Crete, LLC
1300 Lions Lair
Leander, TX 78641-3687

Customer of Hot Crete, LLC
1301 N Shorewood Dr.
Granite Shoals, TX 78654

Customer of Hot Crete, LLC
1305 Apache Tears
Horseshoe Bay, TX 78657-6383

Customer of Hot Crete, LLC
1307 Anna Ct
Cedar Park, TX 78613-4022

Customer of Hot Crete, LLC
133 Applehead Island Dr
Horseshoe Bay, TX 78657

Customer of Hot Crete, LLC
133 Ridgewood Cove
Georgetown, TX 78633-4336

Customer of Hot Crete, LLC
135 Finley St
Hutto, TX 78634-2063

Customer of Hot Crete, LLC
135 Quarry Lake Estates Dr
Liberty Hill, TX 78642

Customer of Hot Crete, LLC
136 Lost Trail
Burnet, TX 78611-5514

Customer of Hot Crete, LLC
137 Lookout Cir
Hutto, TX 78634-5402

Customer of Hot Crete, LLC
13721 Evergreen Way
Austin, TX 78737-9127

Customer of Hot Crete, LLC
13801 Ann Pl.
Austin, TX 78728-7702

Customer of Hot Crete, LLC
14 Country Dr
Round Rock, TX 78664-9781

Customer of Hot Crete, LLC
1400 Glencrest Dr,
Austin, TX 78723-1129

Customer of Hot Crete, LLC
1421 Mulberry Oak Ln
Georgetown, TX 78628-3757

Customer of Hot Crete, LLC
144 Fly Line Trl
New Braunfels, TX 78132-0156

Customer of Hot Crete, LLC
14401 Echo Bluff
Austin, TX 78737-9106

Customer of Hot Crete, LLC
14811 Chaparral Dr
Leander, TX 78641-8023

Customer of Hot Crete, LLC
1500 Redwood Rd
San Marcos, TX 78666

Customer of Hot Crete, LLC
151 Legendary Ests Dr
Kingsland, TX 78639-2027

Customer of Hot Crete, LLC
1510 Alegria Rd
Austin, TX 78757-2937

Customer of Hot Crete, LLC
15200 Blanchard Dr.
Austin, TX 78734

Customer of Hot Crete, LLC
1600 Crested Butte Dr.
Austin, TX 78746-7636

Customer of Hot Crete, LLC
1601 Ambling Trail
Cedar Park, TX 78613-7851

Customer of Hot Crete, LLC
1605 Cedar Ave
Austin, TX 78702-1425

Customer of Hot Crete, LLC
161 Victorian Gable Dr.
Driftwood, TX 78619-8125

Customer of Hot Crete, LLC
16404 Coratina Dr
Pflugerville, TX 78660-7014

Customer of Hot Crete, LLC
168 Lexi Ln
Burnet, TX 78611-2124

Customer of Hot Crete, LLC
168 Scarlet Oaks Dr
Dale, TX 78616-4030

Customer of Hot Crete, LLC
16812 Travista Dr
Leander, TX 78641-4010

Customer of Hot Crete, LLC
1707 CR - 4938 #4700
Kempner, TX 76539

Customer of Hot Crete, LLC
1712 Turtle Bay Loop
Leander, TX 78641-4725

Customer of Hot Crete, LLC
17211 E Darleen Dr
Leander, TX 78641-5831

Customer of Hot Crete, LLC
17212 Majestic Ridge Rd
Austin, TX 78738-1200

Customer of Hot Crete, LLC
17901 Prato Dr
Pflugerville, TX 78660-6462

Customer of Hot Crete, LLC
1807 Country Road 200B
Burnet, TX 78611-6304

Customer of Hot Crete, LLC
1813 Legends Pkwy
Kingsland, TX 78639-4508

Customer of Hot Crete, LLC
18701 Old Lockwood Rd
Manor, TX 78653

Customer of Hot Crete, LLC
18841 Hidden Ridge Pl
Jonestown, TX 78645-4586

Customer of Hot Crete, LLC
189 W Pecan St
Pflugerville, TX 78660

Customer of Hot Crete, LLC
1904 Newning Ave
Austin, TX 78704-4338

Customer of Hot Crete, LLC
191 Buena Fortuna Rd
Elgin, TX 78621-2090

Customer of Hot Crete, LLC
19801 Eire Dr
Pflugerville, TX 78660-6985

Customer of Hot Crete, LLC
19801 Old Burnet Rd
Jonestown, TX 78645-4690

Customer of Hot Crete, LLC
201 Nordic Ridge Rd.
Bertram, TX 78605-4461

Customer of Hot Crete, LLC
201 Serene Hilltop Cir
Austin, TX 78738-1234

Customer of Hot Crete, LLC
20104 Grand Banks Ln
Pflugerville, TX 78660-7789

Customer of Hot Crete, LLC
2017 Payne Ave
Austin, TX 78757-3205

Customer of Hot Crete, LLC
203 Star Thistle Trail
Georgetown, TX 78628-7099

Customer of Hot Crete, LLC
20520 Highland Lake Dr.
Lago Vista, TX 78645-6631

Customer of Hot Crete, LLC
20602 Paseo De Vaca St
Lago Vista, TX 78645-4858

Customer of Hot Crete, LLC
20602 RM 1431
Leander, TX 78645-4409

Customer of Hot Crete, LLC
207 Trinidad St.
Buchanan Dam, TX 78609

Customer of Hot Crete, LLC
208 Brantley Lake Ln
Georgetown, TX 78628-7226

Customer of Hot Crete, LLC
208 E Lakeshore Dr.
Dripping Springs, TX 78620

Customer of Hot Crete, LLC
209 Wennmohs Pl
Horseshoe Bay, TX 78657

Customer of Hot Crete, LLC
21005 Twisting Trail
Lago Vista, TX 78645-6440

Customer of Hot Crete, LLC
2105 Lynnbrook Dr
Austin, TX 78748-2132

Customer of Hot Crete, LLC
21101 Green Park Dr
Lago Vista, TX 78645-6423

Customer of Hot Crete, LLC
212 Winding Way
Sunrise Beach Village, TX 78643-9102

Customer of Hot Crete, LLC
213 E Vienna Dr
Hutto, TX 78634-3510

Customer of Hot Crete, LLC
214 Carson Ave
Liberty Hill, TX 78642-4219

Customer of Hot Crete, LLC
216 Jasmine Ln
Marble Falls, TX 78654-5857

Customer of Hot Crete, LLC
21602 Pope Dr
Leander, TX 78645-6965

Customer of Hot Crete, LLC
21707 Pope Dr
Leander, TX 78645-2169

Customer of Hot Crete, LLC
21806 Orwell Cove
Leander, TX 78645-2122

Customer of Hot Crete, LLC
2200 Donna Dr
Taylor, TX 76574-1712

Customer of Hot Crete, LLC
2200 Williams Lakeshore
Kingsland, TX 78639-4075

Customer of Hot Crete, LLC
2213 Belen Dr
Leander, TX 78641-4321

Customer of Hot Crete, LLC
2245 Long Bow Dr
Leander, TX 78641-2228

Customer of Hot Crete, LLC
225 Flying B Ranch Rd
Bertram, TX 78605

Customer of Hot Crete, LLC
23 Mayacama Rdg
Boerne, TX 78006-2563

Customer of Hot Crete, LLC
2314 Camino Del Verdes Pl
Round Rock, TX 78681-2256

Customer of Hot Crete, LLC
232 Rachel Loop
Burnet, TX 78611-2026

Customer of Hot Crete, LLC
233 Baldovino Skyway
Spicewood, TX 78669

Customer of Hot Crete, LLC
23500 Paradise Cove
Marble Falls, TX 78654-3312

Customer of Hot Crete, LLC
238 Jack Rabbit Ln
Buda, TX 78610-4955

Customer of Hot Crete, LLC
23901 Lakeside Dr
Marble Falls, TX 78654-4184

Customer of Hot Crete, LLC
2500 S Hwy 183 #5
Austin, TX 78744-1779

Customer of Hot Crete, LLC
2509 Ionian Cove
Austin, TX 78730-4209

Customer of Hot Crete, LLC
2510 Bell Gin Rd
Georgetown, TX 78626-3147

Customer of Hot Crete, LLC
2517 Granite Hill Dr
Leander, TX 78641-3853

Customer of Hot Crete, LLC
253 Christensen Rd.
Elgin, TX 78621-5057

Customer of Hot Crete, LLC
25508 Colorado Canyon Dr
Marble Falls, TX 78654-3754

Customer of Hot Crete, LLC
25524 Colorado Canyon Dr.
Marble Falls, TX 78654-3754

Customer of Hot Crete, LLC
264 Juniper Trail
Kingsland, TX 78639-3759

Customer of Hot Crete, LLC
2675 Glenn Dr
Canyon Lake, TX 78133-5795

Customer of Hot Crete, LLC
2701 Toro Canyon Rd.
Austin, TX 78746-2424

Customer of Hot Crete, LLC
271 Arrowhead Point Rd
Belton, TX 76513-6765

Customer of Hot Crete, LLC
2721 Charles Martin Hall Rd
Rockdale, TX 76567-3088

Customer of Hot Crete, LLC
277 River Ridge
Spring Branch, TX 78070-5452

Customer of Hot Crete, LLC
28836 Rim Rock Rd
Marble Falls, TX 78654

Customer of Hot Crete, LLC
2902 Enfield Rd
Austin, TX 78703-3604

Customer of Hot Crete, LLC
295 Elm Lodge Dr.
Kingsland, TX 78639

Customer of Hot Crete, LLC
3004 Driftwood
Horseshoe Bay, TX 78657

Customer of Hot Crete, LLC
301 River Hills Dr.
Georgetown, TX 78628-5317

Customer of Hot Crete, LLC
3030 Co Rd 137
Hutto, TX 78634

Customer of Hot Crete, LLC
309 Spicebush Springs
Liberty Hill, TX 78642

Customer of Hot Crete, LLC
3100 Kuskokwim Rd
Cedar Park, TX 78613-2535

Customer of Hot Crete, LLC
3101 Industrial Terrace
Austin, TX 78758-7611

Customer of Hot Crete, LLC
3103 Industrial Terr.
Austin, TX 78758

Customer of Hot Crete, LLC
321 Mendoza
Kyle, TX 78640-3118

Customer of Hot Crete, LLC
3220 Co Rd 200
Burnet, TX 78611-6139

Customer of Hot Crete, LLC
3317 Pace Bend Rd S
Spicewood, TX 78669-1693

Customer of Hot Crete, LLC
3325 Settlement Dr
Round Rock, TX 78665-1302

Customer of Hot Crete, LLC
3336 Marcasite Dr
Round Rock, TX 78681-2439

Customer of Hot Crete, LLC
335 The Oaks Blvd
Elgin, TX 78621-5801

Customer of Hot Crete, LLC
341 Maverick Wy
Briggs, TX 78608-2009

Customer of Hot Crete, LLC
3416 Walsh Tarlton Ln
Austin, TX 78746

Customer of Hot Crete, LLC
353 Sunset Terrace
Cedar Park, TX 78613-9024

Customer of Hot Crete, LLC
360 Harris Loop
Sunrise Beach Village, TX 78643

Customer of Hot Crete, LLC
3605 Serene Hills Dr
Austin, TX 78738-1223

Customer of Hot Crete, LLC
3725 Hunterwood Point
Austin, TX 78746-1305

Customer of Hot Crete, LLC
377 Conchillos Dr.
Georgetown, TX 78626-2564

| | | |
|---|---|---|
| Customer of Hot Crete, LLC<br>384 Longhorn Dr.<br>Pflugerville, TX 78660 | Customer of Hot Crete, LLC<br>3914 Erie Dr<br>Temple, TX 76504-3620 | Customer of Hot Crete, LLC<br>3957 Outpost Trace<br>Lago Vista, TX 78645-6244 |
| Customer of Hot Crete, LLC<br>4012 Valley View Rd.<br>Austin, TX 78704-8193 | Customer of Hot Crete, LLC<br>403 Waugh Way<br>Bastrop, TX 78602-7466 | Customer of Hot Crete, LLC<br>4035 N Farm to Market 1660<br>Hutto, TX 78634 |
| Customer of Hot Crete, LLC<br>407 Rogart Dr<br>Spicewood, TX 78669-2045 | Customer of Hot Crete, LLC<br>410 County Road 119A<br>Burnet, TX 78611-5402 | Customer of Hot Crete, LLC<br>4120 Rockwood Dr<br>Lago Vista, TX 78645-6428 |
| Customer of Hot Crete, LLC<br>415 W Greenbriar Dr.<br>Granite Shoals, TX 78654-1926 | Customer of Hot Crete, LLC<br>4202 Liberty Lane<br>Leander, TX 78645-2341 | Customer of Hot Crete, LLC<br>4323 S Congress Ave<br>Austin, TX 78745-1326 |
| Customer of Hot Crete, LLC<br>4370 Creek Rd<br>Dripping Springs, TX 78620-2386 | Customer of Hot Crete, LLC<br>441 Cypress Springs Dr<br>Driftwood, TX 78619-8116 | Customer of Hot Crete, LLC<br>454 Long Mountain Dr.<br>Burnet, TX 78611-2817 |
| Customer of Hot Crete, LLC<br>459 Private Rd 2610<br>Mico, TX 78056-5268 | Customer of Hot Crete, LLC<br>4700 Milburn Ln<br>Austin, TX 78702-4025 | Customer of Hot Crete, LLC<br>4710 Eck Ln.<br>Austin, TX 78734-1221 |
| Customer of Hot Crete, LLC<br>502 Los Escondidos Rd<br>Marble Falls, TX 78654-6001 | Customer of Hot Crete, LLC<br>5033 Savio Dr<br>Round Rock, TX 78665-2176 | Customer of Hot Crete, LLC<br>508 Acadia Bnd<br>Cedar Park, TX 78613-2194 |
| Customer of Hot Crete, LLC<br>508 San Marco Trl<br>Georgetown, TX 78628-7240 | Customer of Hot Crete, LLC<br>510 Gravel Dr<br>Burnet, TX 78611-3000 | Customer of Hot Crete, LLC<br>5117 Orisini Cove<br>Round Rock, TX 78665-2098 |
| Customer of Hot Crete, LLC<br>5200 Arrowhead Dr.<br>Austin, TX 78731 | Customer of Hot Crete, LLC<br>525 Co Rd 497<br>Taylor, TX 76574-5447 | Customer of Hot Crete, LLC<br>5255 S I-35 Frontage Rd<br>Georgetown, TX 78626 |
| Customer of Hot Crete, LLC<br>5290 County Road 330<br>Bertram, TX 78605-2008 | Customer of Hot Crete, LLC<br>530 Pecan Creek Dr.<br>Pflugerville, TX 78660 | Customer of Hot Crete, LLC<br>5308 Lookout Ridge Dr.<br>Marble Falls, TX 78654-3571 |

Customer of Hot Crete, LLC
532 Francis Ct 1
Liberty Hill, TX 78642-4939

Customer of Hot Crete, LLC
535 Copper Crest
New Braunfels, TX 78132-3949

Customer of Hot Crete, LLC
5500 Shoalwood Ave
Austin, TX 78756-1622

Customer of Hot Crete, LLC
553 Tranquility Mountain
Buda, TX 78610-3654

Customer of Hot Crete, LLC
561 Whispering Wind Way
Austin, TX 78737-4719

Customer of Hot Crete, LLC
5728 Walser Cove
Austin, TX 78735-1819

Customer of Hot Crete, LLC
5870 Colin Rdg
Canyon Lake, TX 78132-3965

Customer of Hot Crete, LLC
593 Vendemmia Bend
Austin, TX 78738-1166

Customer of Hot Crete, LLC
600 N Baker Cir
Leander, TX 78641-9714

Customer of Hot Crete, LLC
601 Cielo Dr
Georgetown, TX 78628-1721

Customer of Hot Crete, LLC
607 E Oak Dr
Round Rock, TX 78664-3248

Customer of Hot Crete, LLC
611 Peppino Bnd
Lakeway, TX 78738-1169

Customer of Hot Crete, LLC
617 Strada Luca
Florence, TX 76527-4198

Customer of Hot Crete, LLC
620 Umbrella Sky
Liberty Hill, TX 78642-4673

Customer of Hot Crete, LLC
623 Vendemmia Bend #623
Austin, TX 78738-1167

Customer of Hot Crete, LLC
6308 Travis Peak Trail
Marble Falls, TX 78654-4230

Customer of Hot Crete, LLC
656 Wild Spur Ln
Liberty Hill, TX 78642-2595

Customer of Hot Crete, LLC
6707 Avenida Ann St.
Lago Vista, TX 78645-5002

Customer of Hot Crete, LLC
701 Redbird Rd
Georgetown, TX 78626-2471

Customer of Hot Crete, LLC
705 Littlewin
Spicewood, TX 78669

Customer of Hot Crete, LLC
705 River View Dr.
Johnson City, TX 78636

Customer of Hot Crete, LLC
7071 Comanche Trail
Austin, TX 78732-1003

Customer of Hot Crete, LLC
710 Henly Loop
Dripping Springs, TX 78620-4602

Customer of Hot Crete, LLC
728 Friendship Ln
Johnson City, TX 78636-2160

Customer of Hot Crete, LLC
7309 Moon Rock Rd
Austin, TX 78739-2233

Customer of Hot Crete, LLC
7320 Admiral Pk Dr
Leander, TX 78645-4486

Customer of Hot Crete, LLC
735 Deckhouse Dr.
Lago Vista, TX 78645-8537

Customer of Hot Crete, LLC
7508 Ross Rd
Del Valle, TX 78617-2801

Customer of Hot Crete, LLC
765 Co Rd 640
Hamilton, TX 76531-3889

Customer of Hot Crete, LLC
7901 S I-35 Frontage Rd
Austin, TX 78744

Customer of Hot Crete, LLC
7911 E FM 1431
Marble Falls, TX 78654

Customer of Hot Crete, LLC
8 Brookside Dr
Wimberley, TX 78676-2602

Customer of Hot Crete, LLC
801 S W S Young Dr
Killeen, TX 76543-4801

Customer of Hot Crete, LLC
806 Highcrest Dr
Marble Falls, TX 78654-2792

Customer of Hot Crete, LLC
807 Highcrest Dr
Marble Falls, TX 7865

Customer of Hot Crete, LLC
807 Ripperton Run
Cedar Park, TX 78613-1657

Customer of Hot Crete, LLC
831 Scenic Cir
Dripping Springs, TX 78620-3007

Customer of Hot Crete, LLC
857 Bryd Ranch Rd
Johnson City, TX 78636-2190

Customer of Hot Crete, LLC
88 Antler Run
Kingsland, TX 78639

Customer of Hot Crete, LLC
89 E Wildflower Blvd
Marble Falls, TX 78654-5174

Customer of Hot Crete, LLC
900 Camp Springs Ln
Georgetown, TX 78633

Customer of Hot Crete, LLC
900 Rolling Meadow Dr
Pflugerville, TX 78660

Customer of Hot Crete, LLC
9008 Hobby Ln
Jonestown, TX 78645-9619

Customer of Hot Crete, LLC
901 S Main St
Burnet, TX 78611-4108

Customer of Hot Crete, LLC
904 Meredith Ct.
Marble Falls, TX 78654-3932

Customer of Hot Crete, LLC
907 S Center St
Austin, TX 78704-6945

Customer of Hot Crete, LLC
909 Naranjo Dr
Georgetown, TX 78628-4034

Customer of Hot Crete, LLC
918 Victorian Gable Dr.
Driftwood, TX 78619

Customer of Hot Crete, LLC
9305 Braeburn Glen St.
Austin, TX 78729-2802

Customer of Hot Crete, LLC
958 Garrison Rd
Fredericksburg, TX 78624-4260

Customer of Hot Crete, LLC
9825 Fallow Run
Austin, TX 78736-1730

Customer of Hot Crete, LLC
9916 US-290
Austin, TX 78736-7718

Customer of Hot Crete, LLC
GVGH+P5W
Ballard Crossing, TX 76566

Customer of Hot Crete, LLC
PXR4+MMR
Bertram, TX 78605

Customer of Hot Crete, LLC
QRG8+HGP
Burnet, TX 78611

Cypher-Hargis Residential Pool
5807 City Park Rd., Apt. 3
Austin, Texas 78730-3105

(c)DOW REID AND DOTTY LUZZO
7500 RIALTO BLVD STE 1-250
AUSTIN TX  78735-8556

Dames Residential Pool
420 Waters Edge Cove
Dripping Springs, TX 78620-2142

Damon Burger
1113 Sampley Lane
Leander, TX 78641-3553

Dan Honig
2605 Improver Rd.
Spicewood, TX 78669-2672

Daniel Grenas
213 Coventry Dr.
Hutto, TX 78634-2361

Daniel Maynard
22000 Briarcliff Drive
22000
Spicewood, TX 78669-2013

Daniel Rose
3520 Cavu Rd
Georgetown, TX 78628-1767

Danuzio Pinheiro & Marta Pinheiro
3809 Campfire Dr.
Cedar Park, TX 78613-7716

Darin Johnson
101 Nagle Ct.
Liberty Hill, TX 78642-2168

Darnell Residential Pool
1909 W. 38th St.
Austin, TX 78731-6014

Daron Lindemann & Cara Lindemann
20305 Great Egret Ln
Pflugerville, TX 78660-1910

Darrin McPherson
2621 Auburn Chestnut Ln
Pflugerville, TX 78660-3995

Darryl Dadon and Brittany Dadon
2604 E 6th St
Austin, TX 78702-3935

Daughtry Residential Pool
704 Heritage Grove Rd.
Leander, TX 78641-1491

Dave Residential Pool
108 Silverado Dr.
Bertram, TX 78605-4865

Dave and Shiella Morris
3329 Vasquez Place
Round Rock, TX 78665-2172

David & Shelley Graves
1806 Edelweiss Dr
Cedar Park, TX 78613-3548

David - Residential Pool
3508 Bridle Path
Austin, TX 78703-2608

David Gill
dba Gill Residential Pool
5805 Davenport Divide Rd.
Austin, TX 78738-2102

David Lambert & Cheryl Lambert
2805 San Milan Pass
Round Rock, TX 78665-3956

David Nation
7328 Tanaqua Ln
Austin, TX 78739-2035

David Nicholas Verell & Amanda Verell
200 Flintlock Drive
Leander, TX 78641-2766

David Nicholas Verell & Amanda Verell
c/o Noel L Stout
Almanza Blackburn Dickie & Mitchell
2301 S Capital of Texas Highway
Austin TX 78746-7701

David Residential Pool
105 Crossfire Cv.
Liberty Hill, TX 78642-2328

David Wizelman
6714 Rotan Dr
Austin, TX 78749-4008

David Zahur
207 San Siro Cove
Lakeway, TX 78738-6152

Davis Residential Pool
12500 White Eagle Rd
Austin, TX 78748-1014

Davis Residential Pool
2420 Milan Meadows Dr
Leander, TX 78641
Residential Pool
10832 Enclave Vista Cove
Austin, TX 78730-1527

Dayton Residential Pool
129 Sandpiper Cove
Austin, TX 78737-4742

De La Cruz Residential Pool
19705 Wirrall Rd.
Pflugerville, TX 78660-4834

De Mayo Residential Pool
4002 Petes Path
Austin, TX 78731-6123

DeAlejandro Residential Pool
2016 Westfalian Trail
Austin, TX 78732-1966

Dean Jacobs and Joy Jacobs
715 Farm Rd 1690
Gatesville, TX 76528

Delauri Residential Pool
1213 Rutherford Dr
Leander, TX 78641-3135

Denise Residential Pool
3924 Crest Ln
Round Rock, TX 78681-2426

Dennis McWilliams
c/o Michael E. Lovins
1301 S. Capital of Texas Highway,
Suite A136
Austin TX 78746-6548

Derk Maidlow
30140 Twin Creek Drive
Georgetown, TX 78626-1522

Detke Residential Pool
1900 Dexter St.
Austin, TX 78704-2010

Dial Residential Pool
541 Oak Point Ct.
Liberty Hill, TX 78642-2013

Diana & Don Whiteside
2200 Mayfield Dr.
Round Rock, TX 78681-1469

Dickey Residential Pool
1013 S Ash Cove
Hutto, TX 78634

Diego Suarez
c/o CAIN & SKARNULIS PLLC
303 Colorado Street, Suite 2850
Austin, Texas 78701-0137

Diego Suarez
c/o Cain & Skarnulis PLLC
303 Colorado Street, Suite 2850
Austin, TX 78701-0137

Diego Suarez and Laurie Lara
5060 Savio Dr
Round Rock, TX 78665-2176

Diego and Elaine Suarez
11589 Mesa Verde Dr
Austin, TX 78737-4874

Diego and Elaine Suarez
c/o Dickinson Wright PLLC
607 W 3rd St #2500
Austin TX 78701-4713

Diego and Elaine Suarez
c/o Stephanie E. Kaiser
Kane Russell Coleman Logan PC
901 Main Street, Suite 5200
Dallas, Texas 75202-3705

Dilworth Residential Pool
4352 Hannover Way
Andice, TX 78628

Dimarco Residential Pool
5303 Musket Ridge
Austin, TX 78759-6221

Dimas Residential Pool
1513 Daylily Loop
Georgetown, TX 78626-7157

Ding Residential Pool
3791 Glastonbury Trail
Pflugerville, TX 78660

Diven Residential Pool
21800 Rock Wren
Spicewood, TX 78669-2081

Dixon Residential Pool
4610 Jack C Hays Trail
Buda, TX 78610-9306

Dobrozkiej Residential Pool
1445 Driftwood Valley Trail
Driftwood, TX 78619

Dodson Residential Pool
1301 N. Weston Ln.
Austin, TX 78733-3449

Dog Bone (DS)
13526 US-290
Dripping Springs, TX 78620

Doleh Residential Pool
230 Joya Dr.
Liberty Hill, TX 78642-2158

Dominic Van
12912 Armaga Springs Rd
Austin, TX 78727-3454

Dominic Van
c/o Lovins Trosclair PLLC
1301 S Capital of Texas Hwy.
Building A, Suite 136
Austin, TX 78746-6574

Dominic Van
c/o Michael E. Lovins
1301 S. Capital of Texas
Building A, Suite 136
Austin, TX 78746-6574

Don Miller
4409 Tanglewood Estates Dr.
Leander, TX 78641-3192

Don Norris
104 Vineyard Cove Crt
Horseshoe Bay, TX 78657-2152

Donald Potter
217 Lantana Bud Trl
Liberty Hill, TX 78642-2227

Donald R Potter
217 Lantana Bud Trail
217 Lantana Bud Trail
LIBERTY HILL, TX 78642-2227

Donaldson Residential Pool
117 Kendra Dr.
Liberty Hill, TX 78642-4608

Donaldson Residential Pool
12 Peace Pipeline
Wimberley, TX 78676-2148

Donn Wurts
16912 Broomweed Cove
Austin, TX 78738-4086

Donn Wurts
c/o CAIN & SKARNULIS PLLC
303 Colorado Street, Suite 2850
Austin, Texas 78701-0137

Donna Christy
1745 Liguria Court
Volente, TX 78641-3892

Donovan Residential Pool
20300 Crested Caracara Ln.
Pflugerville, TX 78660-1912

Donovan Residential Pool
3804 Venezia View
Leander, TX 78641-3718

Dooling Residential Pool
239 Spoon Cove
Austin, TX 78737-1513

Doron Yitzchaki
Dickinson Wright PLLC
350 S. Main Street, Suite 300
Ann Arbor, MI 48104-2131

Doron Yitzchaki
Dickinson Wright PLLC
350 South Main Street, Suite 300
Ann Arbor, MI 48104-2131

Dorsett Johnson & Cisneros
Attn: Charles Robert Dorsett, Jr.
3503 Wild Cherry Drive, Building 6
Austin, TX 78738-1822

Douglas Fay
1104 Watercliffe Drive
Lago Vista, TX 78645-8637

Douglas Fay
1104 Watercliffe Drive
Lago Vista, TX 78645
Lago Vista, TX 78645-8637

Dow Reid & Dotty Luzzo
1409 Laurel Glen Blvd.
Leander, Texas 78641-2924

(c)DOW REID C/O
GUILLERMO OCHOA-CRONFEL
THE CRONFEL FIRM
7500 RIALTO BLVD STE 1-250
AUSTIN TX  78735-8556

Dow Ried and Dotty Luzzo
1409 Laurel Glen Blvd
Leander, TX 78641-2924

Dowdell Residential Pool
3240 E Whitestone Blvd.
Cedar Park, TX 78613-1907

Draper Residential Pool
2209 Highland Ridge Rd.
Georgetown, TX 78628-2299

Dremel Residential Pool
3509 Dalton St
Copperas Cove, TX 76522-2681

Duane Ewing
2541 Ambush Canyon
Leander, TX 78641-9042

Dubay Residential Pool
1414 Shenandoah Dr.
Cedar Park, TX 78613-5227

Dudley Residential Pool
1208 Winding Way Dr.
Georgetown, TX 78628-5203

Duke Residential Pool
116 Layton Way
Georgetown, TX 78633-1853

Duke/Turner Residential Pool
155 Mary Lou Ln.
Burnet, TX 78611-2121

Dunkerley Residential Pool
943 Vanguard St.
Austin, TX 78734-5128

Dunn/Clendennen Residential Pool
5331 E Fm 1431
Marble Falls, TX 78654

Durrlett Residential Pool
1148 Balcones Dr.
Fredericksburg, TX 78624-5937

Dwayne Simmons
13845 Fallsprings Way
Manor, TX 78653-3951

Dwayne Simmons
c/o Holland & Knight LLP
Attn:  Trip Nix
98 San Jacinto Blvd., Suite 1900
Austin, Texas 78701-4238

Earle Residential Pool
4100 Avenue D
Austin, TX 78751-4618

Earle Residential Pool
4214 Soma Cove
Round Rock, TX 78681

Eckman Residential Pool
516 Beardsley Ln
Austin, TX 78746-4928

Edgar Castro
6650 CR 200
Liberty Hill, TX 78642-3725

Edgewater Pools, LLC
100 E. Whitestone Blvd.
Suite 1
Cedar Park, TX 78613-1906

Edington Residential Pool
1000 Santaluz Path
Austin, TX 78732-2488

Edward & Skhai Carson
308 Potts Street
Georgetown, TX 78628-2210

Edward Brooks
1103 Hi Fault
Horseshoe Bay, TX 78657-6343

Edward Carson and Skhai Carson
308 Potts St
Georgetown, TX 78628-2210

Edward Gahr & Christy Gahr
5800 Shoalwood Avenue
Austin, TX 78756-1124

Edward Weltens
2616 Melekhin Bend
Cedar Park, TX 78613-1617

Edward Weltens
c/o Cain & Skarnulis PLLC
303 Colorado St #2850
Austin TX 78701-0137

Edward and Nancy Brooks
1103 Hi Fault
Horseshoe Bay, TX 78657-6343

Ela Residential Pool
13501 Byrds Nest Dr.
Austin, TX 78738-6106

Elaine Suarez
c/o CAIN & SKARNULIS PLLC
303 Colorado Street, Suite 2850
Austin, Texas 78701-0137

Elaine Suarez
c/o Cain & Skarnulis PLLC
303 Colorado Street, Suite 2850
Austin, TX 78701-0137

Elaine Suarez
c/o Stephanie E. Kaiser
Dickinson Wright PLLC
607 W. 3rd Street, Suite 2500
Austin, Texas 78701-4713

Elevation Athletic
100 World of Tennis Sq.
Austin, TX 78738

Ellen Angell and Jayson Angell
107 Lazy Creek Dr
Georgetown, TX 78628-1917

Emily Ryan
456 Bold Sundown
Liberty Hill, TX 78642-4670

Endsley Residential Pool
2701 Long Lasso Pass
Leander, TX 78641-3425

Enriquez Residential Pool
532 Turkey Crk Cv
Georgetown, TX 78628

Epstein Residential Pool
1702 Pease Rd
Austin, TX 78703-3403

Eric & Mallory Rodriguez
7314 Loggia Place
Round Rock, TX 78665-2275

Eric Borchers
3613 Del Payne Lane
Pflugerville, Texas 78660-4288

Eric C Dowdy
3144 Bee Cave Road
Austin, TX 78746-5560

Eric C. Dowdy
3144 Bee Caves Road
Austin, TX 78746-5560

Eric Franco
2605 Sol Wilson Ave.
Austin, TX 78702-2433

Erin Bertollini
1807 Woodvista Place
Round Rock, TX, TX 78665-1237

Erwin Residential Pool
13808 Field Stream Ln.
Manor, TX 78653-3830

Eryka Rogers
8601 Rollins Dr
Austin, TX 78738-7676

Escobar Residential Pool
137 Crooked Creek
Buda, TX 78610-3063

Espinoza Residential Pool
6805 George Cv
Killeen, TX 76549-6287

Esteban Gutierrez & Larisa Gutierrez
c/o Shannon E. Loyd
The Loyd Law Firm, PLLC
12703 Spectrum Drive, Suite 201
San Antonio, TX 78249-3493

Esteban and Larisa Gutierrez
c/o Sandrine Shelton-Denbow
Briggle & Polan, PLLC
1609 Shoal Creek, Ste. 304
Austin, TX 78701-1064

Ethiraj Residential Pool
4508 Tanglewood Estates Dr.
Leander, TX 78641-3547

Eugene Ruth
7101 Greenshores Dr
Austin, TX 78730-4322

Everette Residential Pool
106 Rustler Circle
Harker Heights, TX 76548-8902

Everitt Residential Pool
3115 Millstream Dr
Cedar Park, TX 78613-4376

Express Materials Services, LLC
556 S HWY-95
Elgin, TN 78621

Eyan Cea
11709 Arran Street
Austin, TX 78754-6072

FCCI Claim Mail Processing Center
P.O. Box 58004
Sarasota, FL 34232-0800

Fadel Residential Pool
11522 Silmarillion Trail
Austin, TX 78739-5615

Fannin Residential Pool
3230 Hester Way
Salado, TX 76571-6108

Fatima Residential Pool
3119 Palominos Pass
Leander, TX 78641-3261

Fausto Castro
2010 Brushy Creek Road
Cedar Park, TX 78613-3904

Fauth Residential Pool
2809 Nolina Ln.
Round Rock, TX 78681-2457

Fay Residential Pool
1104 Watercliff Dr.
Lago Vista, TX 78645-8637

Feasel Residential Pool
15214 Hawk St.
Austin, TX 78734-6372

Feather Residential Pool
15102 Joseph Dr.
Austin, TX 78734-5710

Federated Mutual Insurance Company
9001 Airport Fwy Suite 500
North RIchland Hills, TX 76180-7773

Federated Reserve Insurance Company
121 East Park Square
Owatonna, MN 55060-3046

Felder Residential Pool
908 Castle Ridge Rd
Austin, TX 78746-5154

Ferguson Residential Pool
1792 Starwood Dr.
Cedar Park, TX 78613-9012

Fernando Serna
326 Copper Ln
Leander, TX 78641-8566

Fielder Custom Pools
2500 Co. Rd. 403
Marble Falls, TX 78654-8664

Fielder Custom Pools, LLC
2500 County Road 403
Marble Falls, TX 78654-8664

Fields Residential Pool
11285 Mesa Verde Dr.
Austin, TX 78737-4871

Fierro Residential Pool
213 Retama Tree Trce
Liberty Hill, TX 78642-2224

Figueroa Residential Pool
2937 Desert Candle Dr.
Round Rock, TX 78681-2453

File Residential Pool
210 Summerwood Ct.
Georgetown, TX 78628-6890

Finkey Residential Pool
607 Creekbend Dr
Pflugerville, TX 78660-2309

Fisher-Castellano Residential Pool
508 E Mary St.
Austin, TX 78704-3143

Fitzsimmons Residential Pool
49 Hedgebrook Way
The Hills, TX 78738-1319

Fitzugh Residential Pool
105 Far Meadow Dr.
Kingsland, TX 78639-2040

Flash Residential Pool
2703 Clearview Dr.
Austin, TX 78703-2842

Flash Residential Pool
6801 Leonardo Dr.
Round Rock, TX 78665-3205

Flash/Sebek Residential Pool
105 Comanche Cir
Hutto, TX 78634-5438

Flax Residential Pool
2615 E 4th St
Austin, TX 78702-4721

Fleetistics
15310 Amberly Dr., Suite 250
Tampa, FL 33647-1642

Fleetistics
1936 Bruce B Downs Blvd. #505
Wesley Chapel, FL 33544-9262

Fling Residential Pool
211 Skinner
Kyle, TX 78640-5570

Foehrkolb Residential Pool
500 Alan Place
Liberty Hill, TX 78642-2370

Fogarty Residential Pool
1717 Cotton Farm Trl
Leander, TX 78641-4123

Ford Residential Pool
5409 Castana Bend
Austin, TX 78738-6164

Forest Residential Pool
149 Lake Spring Cir
Georgetown, TX 78633-2186

Forester Residential Pool
4306 Miramar Dr.
Georgetown, TX 78628-1358

Forton Residential Pool
308 Maxwell Way
Austin, TX 78738-1806

Foster Residential Pool
2316 Citrine Cove
Leander, TX 78641-4987

Four Oaks Residential Pool
2108 4 Oaks Ln
Austin, TX 78704-4625

Fox Residential Pool
2500 Sailpoint Dr
Spicewood, TX 78669-3003

Fox Residential Pool
6205 Nasco Dr.
Austin, TX 78757-2713

Franchini Residential Pool
2634 Harvest Creek Lane
Fair Oaks, TX 78006

Francis Lopez
104 Crestview Dr
Liberty Hill, TX 78642-4731

Frank B. Lyon
PO Box 50210
Austin, TX 78763-0210

Frank Wong
8608 Dark Shadow
Austin, TX 78749-5226

Frankel Residential Pool
209 Ringtail Stream Dr.
Austin, TX 78738-7100

Frankie Hoch
301 Millington Ln
Buda TX 78610-2911

Frankie and Teresa Camacho
801 Cottonbowl Dr
Taylor, TX 76574-5116

Franklin M Montes De Oca
130A Skyview Terrrace
Leander, TX 78641-9742

Fransen Residential Pool
130 Sadie Ln
Round Top, TX 78954-5319

Franz Residential Pool
136 Tambra Lea Ln
Liberty Hill, TX 78642-2359

Franz, Larry
c/o Michael E. Lovins
1301 S. Capital of Texas Highway
Suite A 136
Austin TX 78746-6548

Franz, Laura
c/o Michael E. Lovins
1301 S. Capital of Texas Highway
Suite A 136
Austin TX 78746-6548

Franzen Residential Pool
4500 Charles Ave
Austin, TX 78746-1082

Fraser Residential Pool
30113 Twin Creek Dr.
Georgetown, TX 78626-1519

Freddie Yebra
302 Sycamore Dr.
Cedar Park, TX 78613-3440

Freddy Gaddikoppula
(Former Name: Reddy Residential Pool)
112 Westfield Dr
Georgetown, TX 78628-7195

Frederick Residential Pool
217 Rieti Pkwy
Georgetown, TX 78628

Fredrick Residential Pool
108 Mountain Lion Rd.
Georgetown, TX 78628-2963

Freundt Residential Pool
7115 Oak Shores Dr.
Austin, TX 78730-4319

Frickey Residential Pool
309 W Milton St.
Austin, TX 78704-3017

Fridakis Residential Pool
6012 Cimarron Rdg Lane
Austin, TX 78738-1919

Frost Bank
111 W. Houston St. 111 W.
San Antonio, TX 78205-2112

Frost Bank
La Frontera Financial Center
P.O. Box 1600
San Antonio, TX 78296-1600

Frost Bank
c/o Frost Leasing
3838 Rogers Road
San Antonio, TX 78251-3662

Frost Bank
c/o Landon M. Hankins
Davis and Santos, PLLC
719 S. Flores Street
San Antonio, Texas 78204-1350

Frost Bank
c/o Leslie M. Luttrell
Luttrell + Carmody Law Group
100 NE Loop 410, Suite 615
San Antonio, TX 78216-4713

Frost Bank
c/o Sarah P. Santos
719 S. Flores Street
San Antonio, Texas 78204-1350

Frost Bank c/o Jessica A. Henry
Luttrell + Carmody Law Group
100 NE Loop 410, Ste. 615
San Antonio, TX 78216-4713

Frost Bank c/o Morris E. Trey White III
Luttrell + Carmody Law Group
100 NE Loop 410, Ste. 615
San Antonio, TX 78216-4713

Fulton Residential Pool
2017 Wagon Gap Rd
Temple, TX 76502-0082

Gab/Maple Residential Pool
2194 Peach Tree St
Austin, TX 78704

Gabbard Residential Pool
4108 Flowstone Ln
Round Rock, TX 78681-2164

Gaines Residential Pool
2805 Penelope Ct.
Round Rock, TX 78665-5713

Gallardo/Caldera Residential Pool
4010 Anderson Bluff Dr
Cedar Park, TX 78613-2064

Gallia Residential Pool
2925 Plantation Dr.
Round Rock, TX 78681-2314

Gallindo Residential Pool
101 Buffalo Speedway
Driftwood, TX 78619

Gambell Residential Pool
2205 Whitt Oak Ct
Leander, TX 78641-3978

Gannon Residential Pool
4800 Mont Blanc Dr.
Austin, TX 78738-4018

Garance Residential Pool
4700 FM 2340
Burnet, TX 78611

Garcia Residential Pool
211 Chestnut Colt
Liberty Hill, TX 78642-5528

Gary and Les Warren
c/o Winstead PC
Attn: Annmarie Chiarello
2728 N. Harwood St.
Suite 500
Dallas, TX 75201-1743

Gary and Lesa Warren
c/o Winstead PC
Attn: Annmarie Chiarello
500 Winstead Building
2728 N. Harwood St.
Dallas, TX 75201-1516

Garza Residential Pool
573 Bluff Woods Dr.
Driftwood, TX 78619-4505

Gates Residential Pool
10808 Gaillardia Dr.
Austin, TX 78733-5759

Geer Residential Pool
3352 Vasquez Pl
Round Rock, TX 78665-2172

Gemmiti Residential Pool
2522 Grapevine Canyon Trail
Leander, TX 78641-7882

Gentry Residential Pool
107 White Dove
Horseshoe Bay, TX 78657-2037

George Baker
308 Duckhorn Pass
Austin, TX 78738-6980

Gerard K Kraus
7805 Zircon Dr
Killeen, TX 76542-4891

Gerardo Godinez
8805 Scarlet Cir
Austin, TX 78737-1157

Gerstle Snelson, LLP
Attn: Michael Gerstle, Esq.
3508 Far West Boulevard, Suite 350
Austin, TX 78731-2281

Gerstle Snelson, LLP
Attn: Michael Gerstle, Esq.
4849 Greenville Avenue, Suite 1500
Dallas, TX 75206-4147

Gilbert Lopez
c/o Holland & Knight LLP
Attn: Trip Nix
98 San Jacinto Blvd., Suite 1900
Austin, Texas 78701-4238

Gilbert Lopez
c/o Holland & Knight LLP
Attn: William R. Trip Nix
98 San Jacinto Blvd., Ste. 1900
Austin, TX 78701-4238

Gilewski Residential Pool
104 Davis Ct.
Thorndale, TX 76577-5483

Gill Residential Pool
116 Blue Waterleaf Ln.
Georgetown, TX 78626-2313

Gill Residential Pool
5805 Davenport Divide Rd.
Austin, TX 78738-2102

Gilleland Residential Pool
511 N. Shorewood Dr.
Marble Falls, TX 78654-1919

Gillespie Residential Pool
710 Cole Dr.
Liberty Hill, TX 78642-2671

Gilmar Arellano and Emma Grose
1378 E Olive Ave
Merced, CA 95340-1602

Gina Van Zandt & Donovan Van Zandt
22005 Plockton Dr.
Briarcliff, TX 78669-2315

Gingell
845 Jacksdaw Drive
Austin, TX 78737-4470

Glaser Residential Pool
4807 Prock Ln
Austin, TX 78721-2486

Glasscock Residential Pool
2605 Sol Wilson Ave.
Austin, TX 78702-2433

Glasz Residential Pool
4390 Caldwell Palm Cir
Round Rock, TX 78665-1534

Glen Hall
850 Moss Rose Ln
Driftwwod, TX 78619-5736

Glenn Hall
850 Moss Rose Ln
Driftwood, TX 78619-5736

Globe Residential Pool
5221 Globe Mallow Dr.
Austin, TX 78739-2162

Glutz Residential Pool
4107 Lazy River Bend
Cedar Park, TX 78613-3299

Goddall Residential Pool
400 W Trail
Spicewood, TX 78669-2291

Goff Residential Pool
216 Vineyard Ridge Path
Driftwood, TX 78619-9280

Gonzales Residential Pool
1710 Shinnecock Hills Dr.
Georgetown, TX 78628-0910

Gonzales Residential Pool
3625 Del Payne Ln
Pflugerville, TX 78660-4288

Google LLC
1600 Amphitheatre Pkwy
Mountain View, CA 94043-1351

Gordon Reina
715 White Trail Drive
Round Rock, TX 78681-2064

Gordon Reina
c/o Holland & Knight LLP
Attn: Trip Nix
98 San Jacinto Blvd., Suite 1900
Austin, Texas 78701-4238

Gordon Residential Pool
1709 Cotton Farm Trl
Leander, TX 78641-4123

Gosnell Residential Pool
104 Stone Pony
Liberty Hill, TX 78642-4643

Gosnell Residential Pool
18624 Van Meter Place
Austin, TX 78738-4158

Gottfried Alexander Law Firm
Attn: David M. Gottfried
1505 W 6th St.
Austin, TX 78703-5133

Gouldie Residential Pool
2500 Yuma Trail
Leander, TX 78641-4999

Govalle Residential Pool
5225 Jain Ln
Austin, TX 78721-3130

Grafeo Residential Pool
1429 River Forest Dr.
Round Rock, TX 78665-5643

Graham Residential Pool
1604 Sharon Ln
Austin, TX 78703-3234

Grant Harris
4807 Westfield Dr
Austin, TX 78731-5537

Grassroots Residential Pool
718 Norwalk Ln.
Austin, TX 78703-4310

Graves Residential Pool
1806 Edelweiss Dr.
Cedar Park, TX 78613-3548

Grayson Hopper
20102 Clare Island Bend
Pflugerville, TX 78660

Graza Residential Pool
13424 Holly Crest Terrace
Manor, TX 78653-3749

Grazin Residential Pool
100 Gauge Rd.
Thorndale, TX 76577-5436

Greater Austin Builders
2104 Peach Tree
Austin, TX 78704-2843

Green Residential Pool
316 Tradinghouse Creek St
Georgetown, TX 78633-2144

Greenfield Residential Pool
1212 Faber Dr.
Pflugerville, TX 78660-4929

Greg Dvorak
6401 Heron Dr.
Austin, TX 78759-4772

Gregg Smith
2115 Oscars Echo
Spicewood, TX 78669-2568

Gribarz Residential Pool
2204 Forsam Bend
Austin, TX 78725-2949

Grier Residential Pool
2509 Sunset Vista Circle
Briarcliff, TX 78669-2085

Griffin Residential Pool
3904 Logan Ridge Dr.
Cedar Park, TX 78613-2062

Griffin Residential Pool
5405 Cypress Ranch Blvd
Spicewood, TX 78669-6841

Grohs Residential Pool
2009 Champions Corner Ct.
Leander, TX 78641-4953

Gross Residential Pool
7416 Doswell Ln
Austin, TX 78739-2071

Guelich Residential Pool
505 Gould Ct.
Liberty Hill, TX 78642-2388

Guerra Residential Pool
117 Iva June Ln.
Georgetown, TX 78628-2960

Guerra Residential Pool
143 Riva Ridge Pl
Dripping Springs, TX 78620

Guidry Residential Pool
100 Walnut Tree Loop
Georgetown, TX 78633-2031

Gully Residential Pool
3333 Eagle Ridge Lane
Pflugerville, TX 78660-3627

Gummelt Residential Pool
3007 Catalina Dr.
Austin, TX 78741-7033

Gunn Residential Pool
404 Hidden Brook Ln
Round Rock, TX 78665-1448

H&H Tile and Plaster of Austin LTD, LP
c/o H&H Texas Management, LLC
31840 Ranch Rd 12
Dripping Springs, TX 78620-4097

HCTRA  Violations
Dept 11
P.O. Box 4440
Houston, TX 77210-4440

Hall Residential Pool
223 Treetop Way
Buda, TX 78610-2840

Hall Residential Pool
2249 High Lonesome
Leander, TX 78641-3296

Hall Residential Pool
950 Moss Rose Ln
Driftwood, TX 78619

Hall Residential Pool
950 Moss Rose Ln
Willis, TX 77378

Hallam Residential Pool Project
1905 Hallam Drive
Austin, Texas 78746-2243

Hamilton Residential Pool
104 Tambra Lea Lane
Liberty Hill, TX 78642-2359

Hammerbach Residential Pool
1202 Golden Bridle Trail
Leander, TX 78641-3155

Hampton Residential Pool
206 Island Lodges Ln.
Buchanan Dam, TX 78609-4202

Hannah Residential Pool
1129 Cactus Apple St.
Leander, TX 78641-3748

Hansen/Jowers Residential Pool
6301 Mountainclimb Dr.
Austin, TX 78731-3907

Hanson Residential Pool
2441 Bel Paese Bnd
Leander, TX 78641-4776

Hanson Residential Pool
3441 Bel Paese Bnd
Leander, TX 78641

Harbin Residential Pool
647 Funt Kinder Rd
Fredericksburg, TX 78624-7694

Harcombe Residential Pool
3591 Alexandrite Way
Round Rock, TX 78681-2437

Haria Residential Pool
2128 Park Place Circle
Round Rock, TX 78681-3908

Haroon Residential Pool
103 Caicos Cove
Austin, TX 78734-5328

Harper Residential Pool
2206 Allison Way
Cedar Park, TX 78613-4537

Harrington Residential Pool
411 Ringtail Stream Dr.
Austin, TX 78738-7099

Harris Residential Pool
11 Peace Pipe
Wimberley, TX 78676-2148

Harrold Residential Pool
2015 Tillotson Ave
Austin, TX 78702-2834

Harwood Residential Pool
506 Spring Arbor Ln
Cedar Park, TX 78613-4144

Hasten Energy Solutions
405 N Post Oak Ln
Houston, TX 77024-5913

Haub Residential Pool
108 Duroc Dr.
Hutto, TX 78634-2230

Hawkey Eguy Residential Pool
8308 Orizzonte St.
Austin, TX 78744-1238

Haxton Residential Pool
108 Indigo Bunting Cove
Leander, TX 78641-1746

Haxton Residential Pool
424 Gabrielle Anne Dr.
Leander, TX 78641-4199

Heather Szastak
CAIN & SKARNULIS PLLC
303 Colorado Street, Suite 2850
Austin, Texas 78701-0137

Heather Szastak
c/o Cain & Skarnulis PLLC
Attn: Michael Moody
303 Colorado Street, Suite 2850
Austin, TX 78701-0137

Heeney Residential Pool
150 Kirk Ct
Burnet, TX 78611-2215

Helland Residential Pool
2720 Honeywood Dr.
Leander, TX 78641-5611

Hellenbrand Residential Pool
4212 Soma Cove
Round Rock, TX 78681-2054

Helm Residential Pool
1117 Lower Peninsula Lp
Georgetown, TX 78633-2344

Henderson Residential Pool
1604 Parke Bluff Bend
Cedar Park, TX 78613-3187

Hendricks Residential Pool
1700 Foggy Glen Cove
Austin, TX 78733-1541

Hereng Residential Pool
3901 Logan Ridge Dr
Cedar Park, TX 78613-2062

Herminio Incle Residential Pool
6405 Tanzanite Dr
Killeen, TX 76542-3325

Hernandez Residential Pool
4619 Cypress Bend
Austin, TX 78744-3097

Herrera Residential Pool
1318 Madison Ave
Austin, TX 78757-1930

Higgins Residential Pool
3910 Remington Rd
Cedar Park, TX 78613-7719

Hill Country Electric Supply
3003 N. E. LOOP 410, SUITE 101
San Antonio, TX 78218-1552

Hillard Dozer, LP
12495 Reeds Lake Loop
Temple, TX 76501-7515

Hindman Residential Pool
7701 Lenape Trail
Austin, TX 78736-2854

Hirsch Residential Pool
6504 Nusser Ln
Austin, TX 78739-2005

Hodges Residential Pool
18024 Crimson Apple Way
Pflugerville, TX 78660-2554

Hodges Residential Pool
200 Wildhorse Creek
Buda, TX 78610-2754

Hogendobler Residential Pool
3602 Pennsylvania Ave
Austin, TX 78721-1032

Holder Residential Pool
8712 Tallwood Dr
Austin, TX 78759-7542

Holguin Residential Pool
2411 Falmer Ct.
Cedar Park, TX 78613-1582

Holiday Inn
247 W Metro Rd.
Leander, TX 78641-9220

Holler Residential Pool
3500 Hernando Ct.
Round Rock, TX 78665-2170

Holloway Residential Pool
1244 Naranjo Dr.
Georgetown, TX 78628-4031

Holmes Residential Pool
203 Malbec Ct.
Austin, TX 78738-1237

Holyoak Residential Pool
12909 Gandia Dr.
Austin, TX 78739-1607

Home2 Suites
8417 S Congress Ave
Austin, TX 78745

Homer Rojas
703 Co Rd 250
Burnet, TX 78611-3317

Honning Residential Pool
511 W. Oak Dr.
Round Rock, TX 78664-3028

Hoofnagle Residential Pool
16829 Northlake Hills Dr.
Jonestown, TX 78645

Hoover Residential Pool
8809 Bellancia Dr
Austin, TX 78738-7626

Hopf Residential Pool
129 Noahs Ct.
Austin, TX 78737-4772

Hopkins Residential Pool
205 Umbrella Sky
Liberty Hill, TX 78642-4641

Hopper Residential Pool
20105 Clare Island Bend
Pflugerville, TX 78660-6237

Hornaday Residential Pool
1405 Werner Hill Dr
Austin, TX 78753-4430

Hough Residential Pool
1405 Minnie Dr.
Austin, TX 78732-6024

House Residential Pool
415 Rough Hollow Cove
Lakeway, TX 78734-5079

Houston Residential Pool
32045 Mirela Ann Rd
Dripping Springs, TX 78620-2738

Howard Residential Pool
152 Dairy Rd.
Cedar Creek, TX 78612-3525

Howard Residential Pool
3000 Farm to Market 535
Red Rock, TX 78662

Howard Residential Pool
323 Magona Trail
Georgetown, TX 78628-7238

Howell Residential Pool
416 Casa Verde Dr.
Georgetown, TX 78633-5479

Howeth Residential Pool
318 Bluff Point Bend
Cedar Park, TX 78613-7682

Howey Residential Pool
1610 H20
Horseshoe Bay, TX 78657-6075

Hoyman Residential Pool
19408 Polden Hills Way
Pflugerville, TX 78660-4185

Hoyman, Justin & Nisha
1000 Heritage Center Circle
Round Rock, TX 78664-4463

Hubby Residential Pool
317 Eagle Ridge Dr
Floresville, TX 78114-9220

Hudson Residential Pool
7112 Greenshores Dr.
Austin, TX 78730-4341

Huff Residential Pool
224 Rocky Spot Dr.
Austin, TX 78737-4893

Huffaker Residential Pool
7109 Sungate Dr
Austin, TX 78731-2138

Hugh Jones
108 Orange Plum
Horseshoe Bay, TX 78657-2128

Hughes Residential Pool
1204 Fernwood Rd.
Austin, TX 78722-1027

Hunnyhake Residential Pool
3309 Elm Ridge Dr
Leander, TX 78641-4283

Hunt Residential Pool
612 Ridge View Cove
Georgetown, TX 78628-6885

Hunter Residential Pool
4804 Duval St.
Austin, TX 78751-2535

Hunter Thompson and Ciara Thompson
c/o Sprouse Shrader Smith PLLC
Attn: Josh Wilson
1000 Heritage Center Circle
Round Rock, TX 78664-4463

Huntsinger Residential Pool
4813 Roundup Trail
Austin, TX 78745-1632

Huron Residential Pool
6615 Jim Hogg Dr.
Georgetown, TX 78633-9540

Hurst Residential Pool
610 Via Viejo
Marble Falls, TX 78654-5907

Hye Lee
10513 MEDINAH GREENS DR
AUSTIN, TX 78717-3803

IES Holdings, Inc.
133 Bear Paw Run
Georgetown, TX 78628-2185

IES Holdings, Inc.
2 Riverway, Suite 1730
Houston, TX 77056-1431

IES Residential, Inc.
13131 Dairy Ashford Road, Suite 700
Sugar Land, TX 77478-4398

IPFS Corporation
P.O. Box 730223
Dallas, TX 75373-0223

Indeed, Inc.
200 West 6th Street, Floor 36
Austin, TX 78701-3161

Ingram Residential Pool
111 Short Bush Pass
Austin, TX 78737-4849

Internal Revenue Service
Centralized Insolvency Office
P.O. Box 7346
Philadelphia, PA 19101-7346

Ivory Patterson
403 Territory Trail
Cedar Park, TX 78613-7324

J Brandon Foster and Erin Foster
131 Empire Court
Austin, TX 78737-4596

JOSHUA D. WILSON
C/O SPROUSE SHRADER SMITH PLLC
1000 HERITAGE CENTER CIRCLE
ROUND ROCK, TX 78664-4463

Jackson Residential Pool
105 Acapulco Ct.
Austin, TX 78734-3846

Jackson Residential Pool
2502 Side Cove
Austin, TX 78704-4533

Jacobus Residential Pool
31 Victorian Gable Dr.
Driftwood, TX 78619

James & Traci Sigmon
1106 Claire Avenue
Austin, TX 78703-2502

James & Traci Sigmon
c/o Sandrine Shelton-Denbow
Briggle & Polan, PLLC
1609 Shoal Creek, Ste. 304
Austin, TX 78701-1064

James Bales
825 Skyline Ridge Lookout
Wimberley, TX 78676-6086

James Curry, Laura Curry
c/o Hajjar Peters, LLP
3144 Bee Cave Road
Austin, TX 78746-5560

James Gatlin
520 Woodside Terrace
Lakeway, TX 78738-1250

James Hicks
515 Congress Ave. Suite 1620
Austin, TX 78701-3576

James Murdock
Brad Wheeler
Jason Nichol
c/o Trip Nix, Holland & Knight
100 Congress Ave #1800, Austin TX 7

James Murdock & Jessica Murdock
724 Buffalo Trail
Liberty Hill, TX 78642-3591

James Murdock and Jessica Murdock
c/o Holland & Knight LLP
Attn: Trip Nix
100 Congress Avenue #1800
Austin, TX 78701-4042

James R. & Linda D. Ryan
1830 Ranchland Hills Vista
Jonestown, TX 78645

James R. & Linda D. Ryan
c/o Kell C. Mercer, PC
901 S Mopac Expy Bldg 1 Ste 300
Austin, TX 78746-5883

James Ryann
18308 Ranchland Hills Vista
Jonestown, TX 78645-4688

James Todd Green
407 Doe Whisper Way
Austin, TX 78738-7085

James Todd Green
Dorsett Johnson & Cisneros
3503 Wild Cherry Dr.
Bldg. 6
Austin, TX 78738-1822

James Todd Green
c/o Charles Robert Dorsett, Jr.
Dorsett Johnson & Cisneros
3503 Wild Cherry Drive, Building 6
Austin, TX 78738-1822

Jamie Wurts
c/o CAIN & SKARNULIS PLLC
303 Colorado Street, Suite 2850
Austin, Texas 78701-0137

Jamie Wurts
c/o Michael Moody
Cain & Skarnulis PLLC
303 Colorado Street, Suite 2850
Austin, TX 78701-0137

Janda Residential Pool
4401 Tanglewood Estates Dr.
Leander, TX 78641-3192

Janell Gregerson
1611 Elkins Lane
Cedar Park, TX 78613-4173

Janell Gregerson
Lovins Trosclair PLLC
1301 S Capital of Texas Hwy.
Building A, Suite 136
Austin, TX 78746-6574

Janell Gregerson
c/o Jerome A Brown
4002 E US Hwy 290
Dripping Spring TX 78620-4207

Jarmon Residential Pool
5828 Terravista Dr.
Austin, TX 78735-1758

Jarratt Wade Landers
CAIN & SKARNULIS PLLC
303 Colorado Street, Suite 2850
Austin, Texas 78701-0137

Jarratt Wade Landers
c/o Michael Moody
Cain & Skarnulis PLLC
303 Colorado Street, Suite 2850
Austin, TX 78701-0137

Jason C. Spencer
15104 CROSSCREEK DRIVE
AUSTIN, TX 78737-8908

Jason Cooke and Anna Cooke
3500 Branch Hollow
Leander, TX 78641-3217

Jason Khawaja
124 Pear Tree Ln
Austin, TX 78737-1706

Jason Nichol and Brooke Nichol
1102 Kinney Avenue
Austin, TX 78704-2140

Jason Nichol and Brooke Nichol
c/o Holland & Knight LLP
Attn: Trip Nix
98 San Jacinto Blvd., Suite 1900
Austin, Texas 78701-4238

Jason Nicol and Brooke Nichol
c/o Shannon E. Loyd, Esq.
The Loyd Law Firm, PLLC
12703 Spectrum Drive, Suite 201
San Antonio, TX 78249-3493

Jaymie & Geoff Richards
12509 Uvalde Creek Drive
Austin, TX 78732-1955

Jed Swan and Tiffany Swan
1101 Bit Ln
Cedar Park, TX 78613-1486

Jed Villa
1604 Cresson Trail
Leander, TX 78641-2889

Jed and Simone Bargen
1204 San Antonio Street Second Floor
Austin, TX 78701-1869

Jeff Grosso
12900 Meridian Park Blvd.
Austin, TX 78739-1453

Jeff Tea
317 Kirkhill St.
Hutto, TX 78634-5726

Jeff Theis
8709 Ambrosia Dr
Austin, TX 78738-4089

Jeffrey Grosso
1505 West Sixth Street
1505 West Sixth Street
Austin, TX 78703-5133

Jeffrey Szastak
CAIN & SKARNULIS PLLC
303 Colorado Street, Suite 2850
Austin, Texas 78701-0137

Jeffrey Theis and Robin Theis
c/o Holland & Knight LLP
Attn:  Trip Nix
98 San Jacinto Blvd., Suite 1900
Austin, Texas 78701-4238

Jeffry Colton 'Colt' Tucker
Law Office of J. Colt Tucker, PLLC
1811 W. Park Row Drive
Arlington, TX 76013-3505

Jennifer & JD Plant
1325 Anna Ct
Cedar Park, TX 78613-4022

Jennifer Johnson
504 Lodge Court
Liberty Hill, TX 78642-2173

Jennifer Johnson
c/o Lovins Trosclair PLLC
Attn: Michael Lovins, Esq.
1301 S Capital of Texas Hwy.
Building A, Suite 136
Austin, TX 78746-6548

Jensen Residential Pool
104 Marbella Way
Georgetown, TX 78633-4636

Jeremy Spicer & Elizabeth Spicer
16401 Big Oak Circle
Leander, TX 78641-9002

Jeremy Spicer & Elizabeth Spicer
c/o David M. Gottfried
Gottfried Alexander Law Firm
1505 W 6th St.
Austin, TX 78703-5133

Jeremy Spicer & Elizabeth Spicer
c/o Michael P. Ridulfo
5151 San Felipe #800
Houston TX 77056-3627

Jerome Britton
3513 Blarney lane
Pflugerville, TX 78660-6299

Jeronimo Jaimes
2221 Drue Ln
Cedar Park, TX 78613-1704

Jerram Residential Pool
6916 Tanaqua Ln.
Austin, TX 78739-2064

Jesse & Whitney Nalle
3415 Spanish Oak Drive
Austin, TX 78731-5213

Jesse and Kathy Eckard
5706 Como Cove
Round Rock, TX 78665-4409

Jessee Residential Pool
3079 Reunion Ranch Blvd
Austin, TX 78737

Jessica Alt
Padfield & Stout, LLC
420 Throckmorton St, Ste 1210
Fort Worth, TX 76102-3792

Jessica Myers
704 Rock Midden Ln
Round Rock, TX 78665-1220

Jessica Watson
508 E Logan St
Round Rock, TX 78664-6836

Jesus Huerta
1430 Hawthorne Loop
Driftwood, TX 78619-4394

Jillian Cooper
4317 Twisted Trees Dr
Leander, TX 78641-3188

Jillian Marsh
1000 Barrie Dr
Austin, TX 78734-6272

Jillian Marsh
c/o Jerome A Brown
4002 E US Hwy 290
Dripping Spring TX 78620-4207

Jim Bechtol
23305 Windy Valley Rd
Leander, TX 78641-7718

Jim Pohoski
318 Bisset Ct
Austin, TX 78738-1008

Jin Kuen Shin and Joanne Shin
508 Loyal June Trl
Leander, TX 78641-4234

John & Vicki Ford
137 Nelson Place
Meadowlakes, TX 78654-6442

John Bretz
1816 Treadwell St
Austin, TX 78704-2148

John Bretz
c/o Nicholl Wade
1301 S. Capital of Texas Hwy Ste. B-202
Austin TX 78746-6502

John Bretz
c/o Nicholl Wade
1816 Treadwell Street
Austin, Texas 78704-2148

John Dixon
(Former Name: Johnson Custom Pools, LLC)
1112 W 7th Street
Austin, TX 78703-5306

John Ford & Vicki Ford
137 Nelson Place
Meadowlakes, TX 78654-6442

John Henderson
1406 Country Club Rd
Georgetown, TX 78628-3690

John Turner
214 Palos Verdes Dr
Lakeway, TX 78734-4524

John and Vicki Ford
c/o The Brown Law Firm
4002 East U.S. Hwy 290
Dripping Springs, TX 78620-4207

Johnson Custom Pools, LLC
1112 W 7th Street
Austin, TX 78703-5306

Johnson Residential Pool
1128 Sampley Ln.
Leander, TX 78641-3553

Johnson Residential Pool
1707 Ruthie Run
Cedar Park, TX 78613-7104

Johnson Residential Pool
261 Spoon Cove
Austin, TX 78737-1513

Johnson Residential Pool
280 Two Friends Trl
Johnson City, TX 78636-5502

Johnson Residential Pool
324 Creek Crossing Dr
Georgetown, TX 78628-1903

Johnson Residential Pool
3601 Co Rd 100
Hutto, TX 78634-3023

Johnson Residential Pool
4600 Apollonia Wy
Volente, TX 78641-4533

Jon Anderson
1805 Stinnett Drive
Leander, TX 78641-4473

Jon Michael Smith, Esq.
3305 Northland Drive, Suite 500
Austin, TX 78731-4991

Jon Samuelson
2501 Rockingham Dr
Austin, TX 78704-3810

Jonas Ranch
12081 West FM-2335
Christoval, TX 76935-4393

Jonathan Eric Anderson
1805 Stinnett Drive
Leander, TX 78641-4473

Jonathan Kyle Caffey
4003 Anderson Bluff Drive
Cedar Park, TX 78613-2064

Jones Residential Pool
113 Chadwick Dr.
Georgetown, TX 78628-2100

Jordan McDonald
6713 Taomina Dr
Austin, TX 78739-1600

Jordan Residential Pool
503 Sydney Blvd.
Thorndale, TX 76577-5402

Jordan and Bethany Elbers
1512 Hidden Springs Path
Round Rock, TX 78665-5029

Jorge Limones
800 East Olympic Drive
Pflugerville, TX 78660-8021

Joseph Thompson
409
River Chase Blvd
Georgetown, TX 78628-5300

Juan A. Flores
19801 Chayton Circle
Pflugerville, TX 78660-6293

Juan Carlos Martinez Morales
1325 Morning Moon Cir
Austin, TX 78732-6146

Juan Flores
19801 Chayton Circle
Pflugerville, TX 78660-6293

Juan Tonche
108 N Mustang Ave.
Cedar Park, TX 78613-2327

Judd Gauger
7200 Covered Bridge Dr
Austin, TX 78736-3344

Judson Whigham
2703 Clearview Dr
Austin, TX 78703-2842

Judson Whigham and Claire Whigham
2703 Clearview Dr
Austin, TX 78703-2842

Judson and Brttany McGehee
10707 Bayridge Cove
Austin, TX 78759-4676

Julian Castillo
101 Beauty Berry
Horseshoe Bay, TX 78657-2135

Julie Hindman
c/o Michael E. Lovins
1301 Capital of Texas Hwy Suite A136
Austin, TX 78746-6548

Julie Weltens
c/o Cain & Skarnulis PLLC
303 Colorado St #2850
Austin TX 78701-0137

Julie Weltens
c/o Cain & Skarnulis PLLC
Attn: Michael Moody
303 Colorado Street, Suite 2850
Austin, TX 78701-0137

Justin & Janie Monk
4629 Port Genova Court
Leander, TX 78641-5259

Justin & Nisha Hoyman
c/o Sprouse Shrader Smith PLLC
Attn: Josh Wilson
1000 Heritage Center Circle, Suite 100,
Round Rock, TX 78664-4463

Justin Fischer
c/o Lovins Trosclair PLLC
1301 S Capital of Texas Hwy.
Building A, Suite 136
Austin, TX 78746-6574

Justin Fisher
2200 Airport Drive
Leander, TX 78641-4322

Justin Hawkins
414 Mercer Falls Rd
Lakeway, TX 78738-4431

Justin and Brittany Burdette
400 Hyltin Street
Hutto, TX 78634-5447

Justin and Meghan Klos
5852 Sardinia Drive
Round Rock, TX 78665-4508

KEVIN DUPRE
525 Twin Springs Rd
Georgetown, TX 78633-4364

Kahana
 Feld
Attn: Ronald Max Raydon
One Greenway Plaza, Ste. 350
Houston, TX 77046-0124

Kalahari Resorts & Conventions
3001 Kalahari Blvd.
Round Rock, TX 78665-2717

Kasey Van Daley & Shelby Van Daley
128 Canyon Lake Ln
Georgetown, TX 78628-2115

Kash Residential Pool
117 Graystone Ln
Georgetown, TX 78633-9505

Kashyap Residential Pool
15421 Iveans Way
Austin, TX 78717-4154

Kasprzak Residential Pool
3806 Remington Rd
Cedar Park, TX 78613-7422

Kastuk Residential Pool
19416 Chayton Cir
Pflugerville, TX 78660-6213

Kate Hawkins and Justin Hawkins
c/o T. Josh Judd
Andrews Myers, P.C.
1885 Saint James Place, 15th Floor
Houston, Texas 77056-4175

Kate Juschenko
4505 Shoal Creek Blvd.
Austin, TX 78756-2912

Kathleen Cooney
c/o Cain & Skarnulis PLLC
303 Colorado Street, Suite 2850
Austin, TX 78701-0137

Kathleen Cooney
c/o Mike Moody and Ryan Chapple
Cain & Skarnulis PLLC
303 Colorado Street, Suite 2850
Austin, TX 78701-0137

Kathryn Morrison
2711 Florin Cove
2711 Florin Cove
Round Rock, TX 78665-2149

Kathy & Cory Westbrook
812 Silver Trail
Round Rock TX 78664-4043

Kathy and Corey Westbrook
aka Westbrook Residential Pool
812 Silver Trail
Round Rock, TX 78664-4043

Kathy and Corey Westbrook
c/o Abigail Ventress
VBPena Law PLLC
406 N Lee St #103
Round Rock TX 78664-4313

Katryn Chansley
590 Hawthorne Loop
590 Hawthorne Loop
Driftwood, TX 78619-4410

Kauffman Residential Pool
806 Sunfish St
Lakeway, TX 78734-4412

Keebler Residential Pool
11009 Hillside Oak Ln.
Austin, TX 78750-1120

Keelan Donovan
20300 Crested Caracara Ln
20300 Crested Caracara Ln
Pflugerville, TX 78660-1912

(p)MOTIVE TECHNOLOGIES INC
ATTN ATTN GENERAL COUNSEL
3500 SOUTH DUPONT HIGHWAY
SUITE GS-101
DOVER DE 19901-6041

Keith Kyser
20410 Auger Ln
Spicewood, TX 78669-6128

Kelly Marco & Aaron Marco
2216 Legend Trail
Leander, TX 78641-2239

Kelly Residential Pool
1505 Drake Ave
Austin, TX 78704-2440

Kelly Residential Pool
1711 Sylvan Dr.
Austin, TX 78741-2526

Kelly Residential Pool
33 Hightrail Way
The Hills, TX 78738-1547

Kelsey and Jeffrey Carapetyan
410 Sunny Slope Road
Liberty Hill, TX 78642-6269

Kendall Harvey and Kyle Harvey
15401 Bat Hawk Circle
Austin, TX 78738-6865

Kendall Residential Pool
10634 Glass Mountain Trail
Austin, TX 78750-2513

Kent Residential Pool
212 Axis Loop
Georgetown, TX 78628-1910

Kent Residential Pool
2206 FM 2808
Kempner, TX 76539-5952

Kevin Rutkowski
1505 West Sixth Street
Austin, TX 78703-5133

Kevin Smith and Adrianna Smith
199 Colca Cove
Austin, TX 78738-4409

Kevin White & Tanya White
8501 Kelly Cove
Lago Vista, TX 78645-4664

Kevin Wilson
2300 Champions Corner Dr
Leander, TX 78641-4959

Kevin Wilson
c/o Sprouse Law Firm
901 Mopac Expwy South
Bldg 1, Ste 300
Austin, TX 78746-5883

Khawaja Residential Pool
123 Pear Tree Ln
Austin, TX 78737

Kilenski Residential Pool
12951 Brigham Dr.
Austin, TX 78732-2171

Kimberly Mills & Edward Mills
12404 Wire Road
Leander, TX 78641-4004

Kimberly Tuttle
449 Bold Sundown
449 Bold Sundown
Liberty Hill, TX 78642-4670

Kime Residential Pool
2000 Rabbit Creek Dr.
Georgetown, TX 78626-2526

King Residential Pool
2629 Sixpence Ln.
Pflugerville, TX 78660-6551

Kinsale Insurance
Attn: Doug Dubois
2035 Maywill Street, Suite 100
Richmond, VA 23230-3215

Kinsey Residential Pool
5003 La Terraza Ln
Killeen, TX 76549-6874

Kirk Residential Pool
5025 Simpson Rd.
Valley Mills, TX 76689-2777

Kizewski Residential Pool
804 Serene Estates Dr
Lakeway, TX 78738-7091

Klitz Residential Pool
144 Hopewell Cir
Georgetown, TX 78628

Klos Residential Pool
5852 Sardinia Dr.
Round Rock, TX 78665-4508

Koehler Residential Pool
183 Mount Ellen St.
Hutto, TX 78634-5703

Koen Residential Pool
1417 Lonesome Bird Ln.
Burnet, TX 78611-6239

Koeter Residential Pool
1612 Ferrari Dr
Leander, TX 78641-3950

Kolanthasamy Residential Pool
325 Bold Sundown
Liberty Hill, TX 78642-4639

Komassa Residential Pool
2504 Quarry Rd.
Austin, TX 78703-3728

Konesheck, Darren
c/o Michael E. Lovins
1301 S. Capital of Texas Highway,
SuiteA 136
Austin TX 78746-6574

Konesheck, Kimber
c/o Michael E. Lovins
1301 S. Capital of Texas Highway,
SuiteA 136
Austin TX 78746-6574

Korytkowski Residential Pool
1205 Morse Cve
Georgetown, TX 78628-3164

Kotzen Residential Pool
16424 Golden Top Dr.
Austin, TX 78738-4138

Kreger Residential Pool
11318 Mesa Verde Dr.
Austin, TX 78737-4872

Kress Residential Pool
414 W 10th St.
Austin, TX 78701

Kreytak Residential Pool
2605 East Side Dr.
Austin, TX 78704-5607

Krischke Residential Pool
121 Tambra Lea Ln
Liberty Hill, TX 78642-2359

Kristi Dimas
1513 Daylily Loop
1513 Daylily Loop
Georgetown, TX 78626-7157

Kristi Mosby-Yon
112 Sand Piper Cove
Leander, TX 78641-1765

Kristian Penafiel
1505 Pinehurst lane
Round Rock, TX 78664-6147

Kristin Hunninghake
3309 ELM RIDGE DR
3309 ELM RIDGE DR
Leander, TX 78641-4283

Krueger Residential Pool
2656 Crazyhorse Pass
Austin, TX 78734-2814

Krustchinsky Residential Pool
15812 Tetons Ct.
Bee Cave, TX 78738-4023

Kyle Residential Pool
105 Stageline Dr.
Kyle, TX 78640-4020

Kyser Residential Pool
20410 Auger Ln
Spicewood, TX 78669-6128

Laceback Residential Pool
5501 Laceback Terr
Austin, TX 78738-6066

Lackey Residential Pool
204 Rio Ancho Blvd
Liberty Hill, TX 78642-3568

Ladd Residential Pool
662 Speed Horse
Liberty Hill, TX 78642-4782

Laguna Clara Custom Pools, LLC
Kassi Benaglio
PO Box 315
Liberty Hill, TX 78642-0315

Lambert Residential Pool
319 Magona Trail
Georgetown, TX 78628-7238

Lance Lawson and Kelly Lawsoon
SNEED, VINE & & PERRY
c/o Wayne E. Sanders
200 W. 6th Street, Suite 110
Georgetown, TX 78626-3307

Landers Residential Pool
3336 Goldenoak Cir.
Round Rock, TX 78681-2292

Lane Residential Pool
4008 Chert Dr
Round Rock, TX 78681-1606

Lang Acres Residential Pool
1701 Co Rd 219
Cameron, TX 76520

Langan Residential Pool
6801 La Concha Pass
Austin, TX 78749-1722

Lanham Residential Pool
2895 Wooldridge Dr.
Austin, TX 78703

Lapoint Residential Pool
5807 Painted Valley Dr.
Austin, TX 78759-5502

Lara Residential Pool
13816 Arbor Hill Cove
Manor, TX 78653-4145

Larry Rother
8409 Navidad Dr
Austin, TX 78735-1455

Larson Residential Pool
11921 Portobella Dr.
Austin, TX 78732-2030

Laura Avery and Christopher Avery
220 Southern Cross Drive
Austin, TX 78717-4947

Laura Gonzales
6901 FM 243
Florence, TX 76527

Laura Kinto
15900 Fontaine Ave
Austin, TX 78734-2642

Laura Lynn McWilliams
c/o Michael E. Lovins
1301 S. Capital of Texas Highway,
Suite A136
Austin, TX 78746-6548

Lauro
1301 Co Rd 281
Leander, TX 78641-8494

Laury Residential Pool
2028 Falling Leaf Ln.
Georgetown, TX 78628

Laver Residential Pool
4105 Stanyan Cove
Andice, TX 78628

Lavka Residential Pool
3609 Raiford Dr.
Copperas Cove, TX 76522-3396

Law Firm of M. Matthew Williams, PLLC
Attn: M. Matthew Williams
248 Addie Roy Road, Suite B204
Austin, TX 78746-4133

Law Office of Jason C. Spencer
c/o Jason Clay Spencer
15104 Crosscreek Drive
Austin, TX 78737-8908

Law Office of Nicholas Bressi
P.O. Box 162193
Austin, TX 78716-2193

Lawes Residential Pool
1529 Morning Moon Cir.
Austin, TX 78732-6148

Lawrence Gill
116 Blue Waterleaf Lane
116 Blue Waterleaf Lane
Georgetown, TX 78626-2313

Lawson Residential Pool
2615 Raindance
Leander, TX 78641-8688

Le Residential Pool
3516 Josh Ln
Austin, TX 78730-1503

Leal Residential Pool
1124 Lutheran Church Rd.
Copperas Cove, TX 76522-8064

Lee Mitchell & Julie Califano
145 Silkstone Street
Hutto, TX 78634-5687

Lee Mitchell & Julie Califano
c/o Sandrine Shelton-Denbow
Briggle & Polan, PLLC
1609 Shoal Creek, Ste. 304
Austin, TX 78701-1064

Lee Mitchell & Julie Califano
c/o Shannon E. Loyd
The Loyd Law Firm, PLLC
12703 Spectrum Drive, Suite 201
San Antonio, TX 78249-3493

Lee Residential Pool
10513 Medinah Greens Dr.
Austin, TX 78717-3803

Lee Residential Pool
1125 Glendalough Dr.
Pflugerville, TX 78660-5190

Lee Wright and Judt Wright
c/o Michael E. Lovins
1301 Capital of Texas Hwy Suite A136
Austin, TX 78746-6548

Legacy Residential Pool
517 Sunset Sail Bend
The Hills, TX 78738-1032

Lehmann Residential Pool
1606 Parke Bluff Bend
Cedar Park, TX 78613-3187

Lemone Residential Pool
116 Stonehurst Cove
Georgetown, TX 78626-2392

Lenore Residential Pool
374 Co. Rd. 236
Florence, TX 76527-4908

Leo's Concrete Crew, LLC
3701 Robbins Rd
Austin, TX 78730-4346

Leonard Moore
3105 Pecan Crest Cove
Round Rock, TX 78681-2191

Leonard Residential Pool
2200 Laurel Arbor Dr.
Leander, TX 78641-3444

Lepper Residential Pool
4317 Cortesia Wy
Leander, TX 78641-3954

Letnaunchyn Residential Pool
3909 Logan Ridge Dr.
Cedar Park, TX 78613-2062

Lewis (Brad) Warnock
c/o CAIN & SKARNULIS PLLC
303 Colorado Street, Suite 2850
Austin, Texas 78701-0137

Lewis (Brad) Warnock
c/o Cain & Skarnulis PLLC
Attn: Michael Moody
303 Colorado Street, Suite 2850
Austin, TX 78701-0137

Lewis (Brad) Warnock
c/o Michael Moody
Cain & Skarnulis PLLC
303 Colorado Street, Suite 2850
Austin, TX 78701-0137

Lewis Residential Pool
5101 Heredity Ln
Killeen, TX 76549-5818

Leyva Residential Pool
325 W. Lakeshore Dr.
Llano, TX 78643

Liban Residential Pool
1605 Bovina Dr.
Leander, TX 78641-3348

Liberty Hill Truck Service
12830 TX-29
Liberty Hill, TX 78642

Lilian G. Rodrguez-Prado
& Johnny R. Mendez-Pinto
356 Blue Sage Drive
Leander, TX 78641-4290

Lillian Rodriguez Prado
356 Blue Sage Dr.
Leander, TX 78641-4290

Lima Residential Pool
8372 Spring Creek Loop
Salado, TX 76571-2204

Lin Shearer
c/o Cain & Skarnulis PLLC
303 Colorado Street, Suite 2850
Austin, TX 78701-0137

Lin Shearer
c/o Mike Moody and Ryan Chapple
Cain & Skarnulis PLLC
303 Colorado Street, Suite 2850
Austin, TX 78701-0137

Lind Residential Pool
4416 Apollonia Wy
Leander, TX 78641-4703

Linda Berggren
512 Eagle Ridge
Burnet, TX 78611-3685

Lindholm Residential Pool
3402 Aldwyche Dr
Austin, TX 78704-5900

Lindley Residential Pool
7001 Wheeler Branch Trl
Austin, TX 78749-2253

Link Residential Pool
126 Baldovino Skyway
Austin, TX 78738-6222

Linklater Residential Pool
18132 Old Burnet Rd.
Leander, TX 78645-4653

Lisa Thompson
14304 Fallen Timber Drive
Austin, TX 78734-2066

Littlefield Residential Pool
5125 Prairie Dunes Dr.
Austin, TX 78747-1473

Lloyd Arrow
332 S. Shore Rd.
Bastrop, TX 78602-2657

Lockhart Residential Pool
182 Mount Ellen St.
Hutto, TX 78634-5703

Lodigana Residential Pool
3000 Cancelo Cove
Round Rock, TX 78681-1764

Loiselle Residential Pool
700 CR 474
Stephenville, TX 76401-6966

Lopez Flash Residential Pool
19208 Melwas Way
Pflugerville, TX 78660-4131

Lopez Residential Pool
11805 Indianhead Dr.
Austin, TX 78753-2217

Lopez Residential Pool
15416 Ozone Pl
Austin, TX 78728-3516

Lopez Residential Pool
1907 Carey Ave
Taylor, TX 76574-1226

Lott Residential Pool
6209 Readvill Ct.
Austin, TX 78739-1703

Louis Hirsch
1313 Estates Drive
Woodway, TX 76712-2219

Lovein Ribman, P.C.
1225 S Main St., Ste. 20
Grapevine, TX 76051-5585

Lovins Trosclair PLLC
Attn: Michael Lovins
1301 S Capital of Texas Hwy.
Building A, Suite 136
Austin, TX 78746-6548

Lucia Castro
407 Explorer
Lakeway, TX 78734-3824

Lucic Residential Pool
300 Beretta Cir
Georgetown, TX 78628-1352

Lucky Charm Homes, LLC
1605 Brackenridge St.
Austin, TX 78704-3511

Lui J Residential Pool
2404 Berkleys Brook Dr.
Austin, TX 78738-5591

Luis Esquivel
1044 River Ranch Rd
Temple, TX 76502

Luis Yax
Cain & Skarnulis PLLC
c/o Michael Moody and Ryan Chapple
303 Colorado Street, Suite 2850
Austin, TX 78701-0137

Luis Yx
Cain & Skarnulis PLLC
c/o Michael Moody and Ryan Chapple
303 Colorado Street, Suite 2850
Austin, TX 78701-0137

Lunsford Residential Pool
5216 Cypress Ranch Blvd
Spicewood, TX 78669-6844

Lydia Zaidman
609 Josephine Street
Austin, TX 78704-1531

Lyons Residential Pool
145 Granite Ridge Dr.
Briarcliff, TX 78669-4172

MF Castle, LLC
c/o Michael Moody
Cain & Skarnulis PLLC
303 Colorado Street, Suite 2850
Austin, TX 78701-0137

Ma Daum Residential Pool
1703 Norris Dr
Austin, TX 78704-2800

Macias Residential Pool
25107 Pedernales Canyon Trail
Spicewood, TX 78669-6742

Madeja Residential Pool
117 Crossfire Cv.
Liberty Hill, TX 78642-2328

Maggie Richardson and Trevor Richardson
6020 Seville Dr
Austin, TX 78724-6199

Maidlow, Derek Alan and Teri Nicole
c/o Lovein Ribman, P.C.
1225 S. Main Street, Suite 200
Grapevine, TX 76051-5648

Makal Residential Pool
24 Timber Line Rd.
Georgetown, TX 78633

Mallory Stover
2650 CR 45
Thrall, TX 76578

Malone Residential Pool
109 Fallow Court
Lampasas, TX 76550-3713

Marcantonio Residential Pool
703 Sweet Grass Ln.
Austin, TX 78738-6985

Marcelo Residential Pool
10018 Estancia Ln
Austin, TX 78739-1770

Marcus McSpadden and Nikki McSpadden
1512 Pinot Noir Street
Leander, TX 78641-2783

Marcus and Nikki McSpadden
1512 Pinot Noir ST
Leander, TX 78641-2783

Maresca Residential Pool
3817 Deep Pocket Dr.
Leander, TX 78641-4217

Marianne and Brian Schaffer
2747 Lake Forest Drive
2747 Lake Forest Drive
Round Rock, TX 78665-5609

Mario & Tina Barrett
5016 Placid Pl.
Austin, TX 78731-5018

Mario Barrett
5016 Placid Pl
Austin, TX 78731-5018

Mark Pesl
105 Pleasant Nest Pl
Liberty Hill 78642-0260

Mark Smith
902 Brushy Bend Dr.
Round Rock, TX 78681-1401

Mark Wise
17800 Hamilton Pool Road
Austin, TX 78738-7125

Markarand Binsale
2920 Fallcrest Bend
Leander, TX 78641-4339

Marquadt Residential Pool
3905 Medicine Hat
Leander, TX 78641-3692

Marroquin Residential Pool
11900 Pier
Austin, TX 78737-4918

Marsh Residential Pool
2410 E 11th Street
Austin, TX 78702-3510

Marta Yax
Cain & Skarnulis PLLC
c/o Michael Moody and Ryan Chapple
303 Colorado Street, Suite 2850
Austin, TX 78701-0137

Martin Marietta Materials, Inc.
PO BOX 677061
Dallas, TX 75267-7061

Martin Residential Pool
105 Wilderness Dr E
Marble Falls, TX 78654-3640

Martin Residential Pool
13803 Wild Turkey Pass
Austin, TX 78734-3336

Martin Residential Pool
3004 Shane Dr.
Leander, TX 78641-4500

Martinez Residential Pool
147 Crystal City Creek
Buda, TX 78610-3548

Martino Residential Pool
12309 Flowering Senna Bnd
Austin, TX 78738-3014

Marvin Elzey
117 Stallion Way
Liberty Hill, TX 78642-5530

Maryluz & Ralph Gonzalez
6109 Empresa Dr.
Austin, TX 78738-2115

Mascari Residential Pool
1720 Harvest Dance Dr.
Leander, TX 78641-3703

Massingill Residential Pool
11650 FM 1174
Bertram, TX 78605-4145

Matt Fowler
2825 San Milan Pass
Round Rock, TX 78665-3956

Matt Fowler
c/o Sandrine Shelton-Denbow
Briggle & Polan, PLLC
1609 Shoal Creek, Ste. 304
Austin, TX 78701-1064

Matt Hefner & Erin Hefner
1320 Nightingale Dr
Cedar Park, TX 78613-5101

Matt Janiga
9408 Queenswood
Austin, TX 78748-5909

Matt McMurray
18604 Wheelock Ct
Austin, TX 78738-4157

Matthew Letnaunchyn & Kimberly Letnaunchyn
c/o Holland & Knight LLP
Attn: William R. Trip Nix
98 San Jacinto Blvd., Ste. 1900
Austin, TX 78701-4238

Matthew Letnaunchyn and Kimberly Letnaunchyn
c/o Holland & Knight LLP
Attn: Trip Nix
98 San Jacinto Blvd., Suite 1900
Austin, TX 78701-4238

Matthew McMurray
18604 Wheelock Ct
Austin, TX 78738-4157

Matthew Residential Pool
2700 Sun Mountain
Leander, TX 78641-8632

Matthew Wensing
609 Apache Drive
Cedar Park, TX 78613-4925

Matthew Wensing
c/o Brian T. Smith / Dunn Smith LLP
811 Barton Springs Road, Suite 725
Austin, Texas 78704-1100

Maxwell Residential Pool
8408 Hwy. 281
Round Mountain, TX 78663

May Residential Pool
25300 Colorado Canyon Dr.
Marble Falls, TX 78654-3694

Maynard Residential Pool
3107 Madisina Dr
Leander, TX 78641-2639

Mazariegos Residential Pool
2709 Villa Capri Ct
Leander, TX 78641-3768

Mazzola Residential Pool
505 Unity Dr.
Leander, TX 78641-2760

McBee Residential Pool
2381 Nature View Loop
Driftwood, TX 78619-2099

McCain Residential Pool
3329 Plover Rain Way
Pflugerville, TX 78660-4095

McClain Residential Pool
1610 Westmoor Dr.
Austin, TX 78723-3143

McClendon Residential Pool
6221 Carrington Dr.
Austin, TX 78749-5206

McClennan Residential Pool
2707 Addison Ave.
Austin, TX 78757-2316

McCrillis Residential Pool
2417 High Lonesome
Leander, TX 78641-3285

McDevitt Residential Pool
504 Milk Thistle Cv
Georgetown, TX 78628-2320

McDonald Residential Pool
530 County Road 119a
Burnet, TX 78611-5403

McElhaney Residential Pool
221 Miranda Way
Georgetown, TX 78633-2298

McEuen Residential Pool
1413 Laguna Cove
Hutto, TX 78634-5310

McGarry Residential Pool
208 Creek Crossing Dr.
Georgetown, TX 78628-1902

McGehee Residential Pool
10707 Bayridge Cove
Austin, TX 78759-4676

McGinnis Law
Attn: Austin L. Jones
1111 W. 6th St., Bldg. B, Ste. 400
Austin, TX 78703-5345

McInroe Residential Pool
116 Sandpiper Cove
Leander, TX 78641-1765

McKee Residential Pool
202 Cardinal Ln
Cedar Park, TX 78613-2921

McKee Residential Pool
5613 Sombria Court
Austin, TX 78738-4185

McLaren Residential Pool
209 Honey Locust Cove
Leander, TX 78641-4712

McLaughlin Residential Pool
1 Highland Springs
Georgetown, TX 78633-2203

McMillioan Residential Pool
103 Explorer Cove
Austin, TX 78734-3806

McQuade Residential Pool
2802 Truman Cove
Leander, TX 78645-7302

McWilliams Residential Pool
108 Council Oak Ct.
Spicewood, TX 78669-2289

Mcen Residential Pool
11217 Timbrook Trail
Austin, TX 78750-1046

Mears Residential Pool
103 Flint Point Cove
Liberty Hill, TX 78642

Medallion Bank
1335 Oyster Crk
Buda, TX 78610-2284

Melcher Residential Pool
107 Chaney's Crossing
Bertram, TX 78605-4194

Meldrum Residential Pool
5813 Novaro Pl
Round Rock, TX 78665-2194

Melissa Jordan
c/o CAIN & SKARNULIS PLLC
303 Colorado Street, Suite 2850
Austin, Texas 78701-0137

Melissa Jordan & Nick Russell
204 Scone Drive
Spicewood, TX 78669-2075

Meng Residential Pool
7312 Fabion Dr
Austin, TX 78759-7760

Mengoli Residential Pool
8206 Bell Mountain Dr.
Austin, TX 78730-2824

Menke Residential Pool
7711 Basil Dr
Austin, TX 78750-7940

Meri and Justin Krause
140 Hy Road
Buda, TX 78610-9539

Merriman Residential Pool
132 Richland View Rd.
Liberty Hill, TX 78642-4041

Messer Residential Pool
1008 Skylark Hill Ln.
Pflugerville, TX 78660-8020

Messick Residential Pool
1123 Doves Landing Ct
Belton, TX 76513

Messick Residential Pool
1803 W Messick Loop
Round Rock, TX 78681

Metcalfe Law, PLLC
Attn: Sally S. Metcalfe
901 S Mopac Expy., Ste. 300
Austin, TX 78746-5883

Meyer Residential Pool
1228 Positano Pass
Leander, TX 78641-4318

Mezei Residential Pool
4224 Rolling Water Dr.
Pflugerville, TX 78660-5576

Michael D. and Dorothy J. Scott
516 Falling River Run
Kyle, TX 78640-3602

Michael E. Lovins
Lovins Law
1301 S. Capital of Texas Hwy.
Building A, Suite 136
Austin, TX 78746-6574

Michael G. Renquist and Georjean Blanton
Reeves & Brightwell, LLP
3103 Bee Caves Rd., Ste. 240
3103 Bee Caves Rd.
Austin, TX 78746-5581

Michael Ladogana and Nicole Ladogana
c/o Holland & Knight LLP
Attn: Trip Nix
98 San Jacinto Blvd., Suite 1900
Austin, Texas 78701-4238

Michael Mueller
6801 Leonardo Drive
Round Rock, TX 78665-3205

Michael Pascua
833 Bliss Ln
Leander, TX 78641-1539

Michael Stettler
50110 Flintrock Dr.
Georgetown, TX 78626-6211

Michelle and Richard Jeffery Lovering
303 Borgo Allegri Cove
Austin, TX 78738-6166

Might Residential Pool
13221 Overland Pass
Bee Cave, TX 78738-6137

Mike Dickenson
1750 Co Rd 323
Liberty Hill, TX 78642-2377

Mill Reef Residential Pool
2900 Mill Reef Cove
Austin, TX 78746-1800

Miller Residential Pool
1120 Teravista Crossing
Georgetown, TX 78626-7704

Miller Residential Pool
209 Creek Crossing Dr.
Georgetown, TX 78628-1902

Miller Residential Pool
825 The Trails Pkwy
Horseshoe Bay, TX 78657-7107

Mills Residential Pool
1500 Buffalo Gap Rd
Austin, TX 78734-3557

Milne Residential Pool
2005 Cotton Farm Trl
Leander, TX 78641-4240

Miranda Residential Pool
4604 Tamarack Trail
Austin, TX 78727-2859

Mirks Residential Pool
128 Camella St.
Liberty Hill, TX 78642-2315

Mistkawi Residential Pool
2209 Milan Meadows Dr
Leander, TX 78641-3740

Mitchell & Bonnie Lewandowski
151 Post Oak Ln
Driftwood, TX 78619-4215

Mitter Residential Pool
1916 E M. Franklin Ave
Austin, TX 78723-5800

Mogonye Residential Pool
12836 Texas Sage Ct.
Austin, TX 78732-2025

Monaghan Residential Pool
2662 Great Owl Pass
Leander, TX 78641

Monica Drill
1204 San Antonio Street, Second Floor
Austin, Texas 78701-1869

Monk-Ruff Residential Pool
3205 Locke Ln.
Austin, TX 78704-6139

Moore Residential Pool
1201 Heppner Dr.
Cedar Park, TX 78613-5138

Moore Residential Pool
17405 Breakwater Dr
Jonestown, TX 78645-9646

Moore Residential Pool
17405 Breakwaters Dr
Jonestown, TX 78645-9646

Morel Residential Pool
1007 C R 290
Leander, TX 78641

Morelli Residential Pool
1600 Parke Bluff Bend B
Cedar Park, TX 78613-3187

Morgan Mills
3002 Rivercrest Dr
Austin, TX 78746-1712

Morgan Mills
c/o Husch Blackwell LLP
111 Congress Ave #1400
Austin TX 78701-4093

Morgan Seibert
7812 Yokohama Terrace
Austin, TX 78744-1534

Moriarty Residential Pool
5808 Kempson Dr.
Austin, TX 78735-1817

Moritz Residential Pool
5703 Sierra Madre
Austin, TX 78759-3921

Morris Residential Pool
3830 Verde Knoll Dr.
Spicewood, TX 78669-6962

Morrison Residential Pool
104 Willis Creek Ct.
Georgetown, TX 78633-5736

Morton Residence
448 Ocate Mesa Trail
Liberty Hill, TX 78642-4924

Moskowitz Residential Pool
4509 Port Bari Dr.
Leander, TX 78641-4263

Mouton, Rachel Elizabeth and Benjamin Alcee
c/o Lovein Ribman, P.C.
1225 S. Main Street, Suite 200
Grapevine, TX 76051-5648

Mr. and Mrs. Patrick Francis Napolitano
3606 Arrowhead Circle
Round Rock, Texas 78681
Round Rock, TX 78681-1703

Mueller Residential Pool
12501 Evening Star Pass
Austin, TX 78732-6164

Mullins Residential Pool
1786 Oak Haven Rd
Salado, TX 76571-6274

Munoz Residential Pool
3421 Branch Hollow
Leander, TX 78641-3216

Murphy Residential Pool
42 Lost Meadow Trail
Austin, TX 78738-1309

Murphy Residential Pool
4612 Port Bari Dr.
Volente, TX 78641-4264

Murphy Residential Pool
717 E Creek Dr.
Dripping Springs, TX 78620-4220

Musa Residential Pool
10208 Beard Ave.
Austin, TX 78748-3960

Myers Residential Pool
7116 Covered Bridge Dr.
Austin, TX 78736-3343

Myogeto Residential Pool
307 Outcrop
Horseshoe Bay, TX 78657-6344

NIKHIL KASHYAP
15421 IVEANS WAY
AUSTIN, TX 78717-4154

Nadim & Elizabeth Elias
616 Furlong Drive
Austin, TX 78746-4126

Nadim Elias
616 Furlong Drive
616 Furlong Drive
Austin, TX 78746-4126

Nagajara Residential Pool
302 Parke Wind Way
Cedar Park, TX 78613-3191

Nancy Benevidas
612 South Lynnwood Trail
Cedar Park, TX 78613-3244

National Fire Insurance Co of Hartford
c/o Spencer Fane LLP
2200 Ross Ave #4800 W
Dallas TX 75201-2708

National Fire Insurance Company of Hartford
P.O. Box 8317
Chicago, IL 60680-8317

National Fire Insurance Company of Hartford
c/o CNA Insurance
Attn: John Werdell
3333 Finley Road, Suite 200
Downers Grove, IL 60515-1317

National Fire Insurance Company of Hartford
c/o Megan F. Clontz
Spencer Fane LLP
5700 Granite Parkway, Suite 650
Plano, TX 75024-6812

Natour Residential Pool
3205 Elm Ridge Dr.
Leander, TX 78641-3219

Neagle Residential Pool
11009 La Paloma Loop W
Salado, TX 76571-6340

Neal Residential Pool
30138 Twin Creek Dr.
Georgetown, TX 78626-1522

New Wave Pools, Inc.
16238 Ranch Road 620
Suite F344
Austin, TX 78717-5212

Nicholl Wade
1301 S. Capital of Texas Hwy Ste. B-202
Austin, TX 78746-6502

Nick Russell
c/o CAIN & SKARNULIS PLLC
303 Colorado Street, Suite 2850
Austin, Texas 78701-0137

Niemie Residential Pool
546 Crooked Creek
Buda, TX 78610-2795

Norman Residential Pool
6992 County Rd 434
Thorndale, TX 76577-5463

(c)NORRIS RESIDENTIAL POOL
104 VINEYARD COVE CT
HORSESHOE BAY TX  78657-2152

North Mill Credit Trust
601 Merritt 7
Suite 5
Norwalk, CT 06851-1097

North Mill Credit Trust
c/o Christopher V. Arisco
Padfield & Stout, LLP
100 Throckmorton St., Suite 700
Fort Worth, Texas 76102-2837

North Mill Credit Trust
c/o Ivan Escobar
Padfield & Stout, LLP
100 Throckmorton St., Suite 700
Fort Worth, Texas 76102-2837

North Mill Credit Trust
c/o Jessica N. Alt
Padfield & Stout, LLP
100 Throckmorton St., Suite 700
Fort Worth, Texas 76102-2837

North Mill Equipment Finance
601 Merritt 7 #5
Nowalk, CT 06851-1097

Nunez Residential Pool
20005 Colonial Ln
Lago Vista, TX 78645-7914

O'Brien Residential Pool
1805 Camas Dr.
Austin, TX 78728-5746

O'Malley Residential Pool
1201 Whippletree Trail
Georgetown, TX 78626-4318

O'Neal Residential Pool
104 Algarita Cove
Georgetown, TX 78633-2238

Oballe Residential Pool
3408 River Oaks Dr
Kingsland, TX 78639-2205

(c)OCHOA-CRONFEL, GUILLERMO. J
7500 RIALTO BLVD STE 1-250
AUSTIN TX  78735-8556

Ohana Construction Services, LLC
9509 San Lucas
Austin, TX 78737-1232

Oliver Residential Pool
6410 Mesa Dr.
Austin, TX 78731-2702

Olivier Residential Pool
4272 Ridgebend Dr
Round Rock, TX 78665-5008

Olsen Residential Pool
300 Oneil Ranch Rd.
Dripping Springs, TX 78620-5177

Omega CM Delta, LLC dba Omega Concrete Mixer
5465 Mills Civic Parkway, Suite 400
West Des Moines, IA 50266-5321

Ommen Residential Pool
3206 Mayfield Ranch Cove
Round Rock, TX 78681-1141

Omnia Outdoors, LLC
c/o Dickinson Wright PLLC
Attn: Doron Yitzchaki, Esq.,
350 S. Main Street, Suite 300
Ann Arbor, MI 48104-2131

Omnia Outdoors, LLC
c/o Doron Yitzchaki, Esq.
Dickinson Wright PLLC
350 S. Main Street, Suite 300
Ann Arbor, MI 48104-2131

Ortiz Residential Pool
500 Arroyo Vista Dr.
Manchaca, TX 78652-3777

Oscar Carreon
201 Lollipop Ln
Cedar Park, TX 78613-3262

Outlaw Residential Pool
1208 Rhondstat Run
Cedar Park, TX 78613-1650

Owen Residential Pool
1605 Astor Pl
Austin, TX 78721-1304

Owen Residential Pool
244 E Lakeshore Dr.
Sunrise Beach Village, TX 78643-9361

Owen Residential Pool
9101 Hopeland Dr.
Austin, TX 78749-5215

Oyola Residential Pool
1812 Hollowback Dr.
Leander, TX 78641-3537

PMA Companies
P.O. Box 5231
Janesville, WI 53547-5231

Pace Residential Pool
400 Goodnight Dr.
Georgetown, TX 78628-6955

Pacha Residential Pool
2029 Josiah Cove
Leander, TX 78641-4227

Pacific Adjusting & Claim Services, LLC
Attn: Gustavo Lopez
P.O. Box 2516
Cypress, CA 90630-1216

Padigala Residential Pool
1113 Siena Sunset Rd.
Leander, TX 78641-4256

Palmer Residential Pool
124 Kildrummy Ln
Austin, TX 78738-1122

Pancho Residential Pool
909 Mockingbird Dr
Austin, TX 78737

Paradise Hill County Enterprises, LLC
Attn: Britany L. Fletcher, Registered Ag
7451 W FM 243
Bertram, TX 78605-4038

Park Residential Pool
112 Buena Vista Dr
Georgetown, TX 78633-5616

Parkansy Residential Pool
23 WIlderness Way
Round Rock, TX 78664-9630

Parker Dorris
7300 Rolling Stone Cove
Austin, TX 78739-2227

Parker Residential Pool
1 Durango Dr.
Trophy Club, TX 76262-5120

Parker Residential Pool
2701 Council Springs Cove
Leander, TX 78641-4444

Partners Capital Group, Inc.
600 Atlantic Avenue, 30th Floor
Boston, Massachusetts 02210-2217

Parulski Residential Pool
13124 Meridian Park Blvd.
Manchaca, TX 78652

Pat & Nancy Napolitano
3606 Arrowhead Cir
Round Rock, TX 78681-1703

Patel Residential Pool
4321 Big Tree Trail
Leander, TX 78641-3196

Patel Residential Pool
4532 Apollonia Wy
Leander, TX 78641-4704

Patricia Landers
c/o CAIN & SKARNULIS PLLC
303 Colorado Street, Suite 2850
Austin, Texas 78701-0137

Patricia Landers
c/o Michael Moody
Cain & Skarnulis PLLC
303 Colorado Street, Suite 2850
Austin, TX 78701-0137

Patricia and Wade Landers
3336 Golden Oak Cir
Round Rock, TX 78681-2292

Patrick Johnson
917 Calithea Rd
West Lake Hills, TX 78746-2715

Patschke Residential Pool
114 Colthorpe Ln
Hutto, TX 78634-3352

Patterson Residential Pool
1200 Saddlebrook Canyon Ct
Spicewood, TX 78669-2386

Patterson Residential Pool
403 Territory Trail
Cedar Park, TX 78613-7324

Patterson Residential Pool
436 Stallion Ln
Dripping Springs, TX 78620-2264

Paul Medeiros
18212 Wind Valley Way
Pflugerville, TX 78660-4083

Paul Medeiros and Christine Medeiros
c/o Holland & Knight LLP
Attn:  Trip Nix
98 San Jacinto Blvd., Suite 1900
Austin, Texas 78701-4238

Paul Price
717 Horseback Hollow
Austin, TX 78732-2382

Paul Residential Pool
1936 Fall Creek Dr.
Austin, TX 78753

Paul Turner
14609 Round Mountain Road
Leander, TX 78641-4859

Paul W Brown
519 Ladin Lane
Lakeway, TX 78734-4103

Paulis Residential Pool
8802 United Kingdom Dr.
Austin, TX 78748-6473

Pavilion Residential Pool
4604 Oakmont Blvd
Austin, TX 78731-5928

Paxton Residential Pool
1422 Newning Ave.
Austin, TX 78704-2547

Pecos Residential Pool
2902 Pecos St
Austin, TX 78703-1147

Pedro
120 Blue Heron Dr
Kingsland, TX 78639-2110

Pena Residential Pools
3949 Goodnight Trail
Leander, TX 78641-3622

(p)PENN CREDIT CORPORATION
PO BOX 69703
HARRISBURG PA 17106-9703

Penrod Residential Pool
2112 Whitewater Dr
Bertram, TX 78605-4170

Perego Residential Pool
1925 Martingale Pl
Leander, TX 78641-4752

Perez Ortiz Residential Pool
19622 Summit Glory Trail
Spicewood, TX 78669-2046

Perez Residential Pool
7680 North Hwy 281
Spring Branch, TX 78279

Perry Residential Pool
2303 Fairhill Cove
Cedar Park, TX 78613-1735

Pet Paradise
1204 Arrow Point Dr.
Cedar Park, TX 78613-7959

Pet Paradise
2361 Kohlers Crossing
Kyle, TX 78640-6802

Pete and Melissa Escobar
137 Crooked Crk
Buda, TX 78610-3063

Peter Komassa
2504 Quarry Rd.
Austin, TX 78703-3728

Peterson Residential Pool
1012 Salen Cove
Spicewood, TX 78669-2302

Petty Residential Pool
232 Trick Pony
Liberty Hill, TX 78642-2333

Pham Residential Pool
5001 Watusi Bend
Austin, TX 78732-4401

Phil Traina
117 Ruffino Lane
Georgetown, TX 78628-7239

Phil Traina
c/o Pierce P. MacGuire
MacGuire Law, PLLC
609 W 15th St
Georgetown, TX 78626-6613

Phillip Noel & Amy Noel
8713 Ambrosia Dr.
Austin, TX 78738-4089

Phillip Noel and Amy Noel
c/o Holland & Knight LLP
Attn:  Trip Nix
98 San Jacinto Blvd., Suite 1900
Austin, Texas 78701-4238

Piche Residential Pool
323 Carrington St.
Hutto, TX 78634-4558

Pierce MacGuire
609 W. 15th Street
Georgetown, TX 78626-6613

Pierson Residential Pool
304 Somerset Hills Dr
Georgetown, TX 78633-2168

Pike Residential Pool
916 Annadale Dr
Cedar Park, TX 78613-3269

Pillay Residential Pool
1312 La Conterra Blvd
Georgetown, TX 78626-2533

Piralta Residential Pool
1321 Saddlespur Ln
Leander, TX 78641-4121

Pittman Residential Pool
17904 Silent Harbor Loop
Pflugerville, TX 78660-2262

Podniesinki Residential Pool
15400 Cree Cir.
Austin, TX 78734-1704

Pollard Residential Pool
19104 Apple Springs Dr.
Leander, TX 78641-8901

Pools By Blue Haven, Inc.
c/o B Weldon Ponder, Jr, Attorney
Spicewood Professional Offices
4408 Spicewood Springs Rd
Austin TX 78759-8504

Pools by Blue Haven, Inc.
7575 North Loop 1604 West
San Antonio, TX 78249-2969

| | | |
|---|---|---|
| Pools by Blue Haven, Inc.<br>Attn: Corley H. Atwood, Esq.<br>7575 North Loop 1604 West<br>San Antonio, TX 78249-2969 | Pools by Blue Haven, Inc.<br>c/o Corley H. Atwood<br>715 Discovery Blvd., Ste 115<br>Cedar Park, TX 78613-2295 | Porbanderwalla Residential Pool<br>3102 Hidden Hills Ln<br>Cedar Park, TX 78613-4595 |
| Porter Residential Pool<br>1115 Welch Way<br>Cedar Park, TX 78613-7133 | Porter Rogers Dahlman & Gordon PC<br>c/o Marc Williams Esq & Brandon Coon<br>745 E Mulberry #450<br>San Antonio TX 78212-3152 | Portilla Residential Pool<br>10808 Canfield Dr.<br>Austin, TX 78739-1977 |
| Portillo Residential Pool<br>16701 Poppy Mallow Dr<br>Austin, TX 78738-4088 | Potter Residential Pool<br>2433 Legend Trail<br>Leander, TX 78641-2213 | Power Residential Pool<br>1008 Highland Spring Ln<br>Georgetown, TX 78633-2094 |
| Powers Residential Pool<br>807 Spectacular Bid Dr.<br>Austin, TX 78737-1602 | Poynor Residential Pool<br>2404 Dartford Bend<br>Cedar Park, TX 78613-4328 | Prasla Residential Pool<br>2108 Starlit Ter<br>Leander, TX 78641-3886 |
| Preedy Residential Pool<br>1712 Acacia Bud Dr.<br>Austin, TX 78733-5737 | Premier ATX Industries, LLC<br>c/o Stephen W. Sather<br>7320 N. MoPac Expwy., Suite 400<br>Austin, TX 78731-2347 | Premier ATX Industries, LLC d/b/a Premier Po<br>Attn: John Curl, Registered Agent<br>3450 County Road 255<br>Georgetown, TX 78633-4098 |
| Premier Franchise Management, LLC<br>c/o Barron & Newburger, P.C.<br>7320 N. MoPac Expwy, Suite 400<br>Austin, TX 78731-2347 | Prendergast Residential Pool<br>149 Clearwater Wy<br>Kyle, TX 78640-2193 | Prescott Residential Pool<br>16228 Pool Canyon Rd<br>Austin, TX 78734 |
| Primary Source Insurance Agency, Inc.<br>121 East Park Square<br>Owatonna, MN 55060-3046 | Puckett Residential Pool<br>2207 Ambling Trl<br>Georgetown, TX 78628-2372 | Pump Parts Specialties<br>P.O. Box 1327<br>Kemah, TX 77565-1327 |
| Qin Yang Residential Pool<br>1121 Elder Cir<br>Austin, TX 78733-3424 | Quick Residential Pool<br>285 Littleton Dr.<br>Austin, TX 78737-4594 | Rabe Residential Pool<br>108 Third Sid W<br>Horseshoe Bay, TX 78657-5673 |
| Rachel Mouton<br>7320 North Mopac Expwy.<br>Suite 400, Austin Tx 78731-2338 | Rachel and Ben Mouton<br>1228 Heppner Dr.<br>Cedar Park, TX 78613-5139 | Rachelle and Michael Hareng<br>3901 Logan Ridge Drive<br>Cedar Park, TX 78613-2062 |
| Radcliffe Residential Pool<br>2721 Sixpence Ln<br>Pflugerville, TX 78660-6560 | Rafael Collazo and Eileen Collazo<br>20920 Havant Way<br>Pflugerville, TX 78660-6550 | Ragland Residential Pool<br>3926 Bowstring Bend<br>Cedar Park, TX 78613-7717 |

Ragle Residential Pool
223 Floyds Run
Bertram, TX 78605-4780

Rahmani Residential Pool
1101 Lakewood Hills Terrace
Austin, TX 78732-2388

Ram Mirwani
306 Creekside Cove
Cedar Park, TX 78613-7684

Ramesh Raja
2633 Painted Sky Bnd
Leander, TX 78641-4338

Ramesh Residential Pool
5700 Viejo Dr.
Austin, TX 78738-6180

Ramirez Residential Pool
1713 Neuberry Cliffe
Temple, TX 76502-5691

Randall Huntsinger
4813 Roundup Trl
Austin, TX 78745-1632

Randy & Natalie Egan
c/o Sandrine Shelton-Denbow
Briggle & Polan, PLLC
1609 Shoal Creek, Ste. 304
Austin, TX 78701-1064

Randy Patterson
11520 Lake Stone Dr.
Bee Cave, TX 78738-5579

Randy and Natalie Egan
c/o Shannon E. Loyd, Esq.
The Loyd Law Firm, PLLC
12703 Spectrum Drive, Suite 201
San Antonio, TX 78249-3493

Rashmi J Pillay
1312 La Conterra Blvd
Georgetown, TX 78626-2533

Rathore Residential Pool
712 Purple Salvia Cv.
Liberty Hill, TX 78642-2383

Raymond Alan Whatley
PO Box 367
Weir, TX 78674-0367

Real Steel Gunite Reinforcement
5703 Purple Sage Dr.
Austin, TX 78724-3442

Reddy Residential Pool
2017 Milan Meadows Dr.
Leander, TX 78641-3742

Redman Residential Pool
2101 Coleto Street
Austin, TX 78722-2130

Reed Residential Pool
19521 Bridie Path
Pflugerville, TX 78660-3641

Reed Residential Pool
313 Creekway Ln S
Georgetown, TX 78626-1540

Reeves Residential Pool
2905 Rivercrest Dr.
Austin, TX 78746-1742

Reeves/Baja Residential Pool
2100 Airole Way
Austin, TX 78704-3227

Regalado Residential Pool
921 Heartleaf Dr.
Leander, TX 78641-5381

Regan Residential Pool
1142 Eleanor St
Austin, TX 78721-2153

Reginal Residential Pool
2921 Greatwood Trail
Leander, TX 78641-3989

Regions Bank d/b/a Ascentium Capital
23870 US 59 North
Kingwood, TX 77339

Renaissance Hotel
9721 Arboretum Blvd
Austin, TX 78759-6397

Resendez Residential Pool
211 Striper Haven Ln
Buchanan Dam, TX 78609-4296

Resident
2716 Geraghty Ave
Austin, TX 78757-2330

Resident
4012 Valley View Road
Building 1, Unit B
Austin, TX 78704-8194

Residential Pool
100 Barrington Dr
Liberty Hill, TX 78642-4290

Residential Pool
1004 Rabbit Brush Rd
Leander, TX 78641-5383

Residential Pool
1005 Somerset Meadow Wy
Georgetown, TX 78633-2170

Residential Pool
101 Feathergrass Ave
Leander, TX 78641-4306

Residential Pool
101 Strawberry Ln.
Georgetown, TX 78628-3795

Residential Pool
101 Tambra Lea Ln
Liberty Hill, TX 78642-2359

Residential Pool
1017 Hermitage Dr
Austin, TX 78753-5867

Residential Pool
102 W. Mulberry St.
Fredericksburg, TX 78624-3404

Residential Pool
104 Big Frisky
Liberty Hill, TX 78642-2234

Residential Pool
104 Trick Pony
Liberty Hill, TX 78642-2332

Residential Pool
10637 E Trimmier Rd
Killeen, TX 76542-4926

Residential Pool
107 Blue Quail Dr
Georgetown, TX 78628-9519

Residential Pool
108 Fall Dr
Georgetown, TX 78633-2444

Residential Pool
108 Wisteria Dr
Fredericksburg, TX 78624-3025

Residential Pool
109 Ocate Mesa Trail
Liberty Hill, TX 78642-6392

Residential Pool
109 Trammell Wy
Liberty Hill, TX 78642-2471

Residential Pool
110 Lago Viento Ln
Belton, TX 76513-2281

Residential Pool
1100 Exton Cove
Austin, TX 78733-3429

Residential Pool
1105 Eason St.
Austin, TX 78703-4822

Residential Pool
1107 Mission Ridge
Austin, TX 78704-2631

Residential Pool
111 Marissa Cir
Burnet, TX 78611-4406

Residential Pool
1115 Gillespie Pl
Austin, TX 78704-3625

Residential Pool
112 Idle Spur
Liberty Hill, TX 78642-2326

Residential Pool
113 Jingle Jangle
Liberty Hill, TX 78642-2327

Residential Pool
113 Winding Hollow Cv
Georgetown, TX 78628-2578

Residential Pool
11536 Turtle Ln
Austin, TX 78726-1893

Residential Pool
1156 Rutherford Dr.
Driftwood, TX 78619-4462

Residential Pool
1182 Hazy Hills Loop
Dripping Springs, TX 78620-2217

Residential Pool
12025 Tulare Dr.
Austin, TX 78738-5429

Residential Pool
1209 Georgian St
Austin, TX 78756-2404

Residential Pool
1225 Hummingbird Rd
Killeen, TX 76542-4366

Residential Pool
124 Sierra Mosca Trail
Liberty Hill, TX 78642-4925

| Residential Pool | Residential Pool | Residential Pool |
|---|---|---|
| 1259 N Old Stagecoach Rd<br>Kyle, TX 78640-9428 | 12750 E. State Hwy 29<br>Georgetown, TX 78626-2431 | 128 Potts St.<br>Georgetown, TX 78628-2204 |
| Residential Pool<br>131 Saddle Ln<br>Liberty Hill, TX 78642-4065 | Residential Pool<br>13120 Lapoynor St<br>Manor, TX 78653-2592 | Residential Pool<br>1313 Russell Rd<br>Gatesville, TX 76528-5046 |
| Residential Pool<br>1394 Creekview Dr<br>Salado, TX 76571-6179 | Residential Pool<br>1400 Fox Creek Dr<br>Killeen, TX 76543-5199 | Residential Pool<br>1403 Meriden Ln.<br>Austin, TX 78703-3828 |
| Residential Pool<br>1408 Redbud Trail<br>West Lake Hills, TX 78746-4338 | Residential Pool<br>141 Quarterhorse Ct.<br>Liberty Hill, TX 78642-3913 | Residential Pool<br>14306 Fort Smith Trl<br>Austin, TX 78734-3712 |
| Residential Pool<br>14313 Silver Lace Ln<br>Pflugerville, TX 78660-6413 | Residential Pool<br>14419 Agarita Rd.<br>Austin, TX 78734-2012 | Residential Pool<br>145 Horned Frog Ct<br>Burnet, TX 78611-2149 |
| Residential Pool<br>145 Trammell Wy<br>Liberty Hill, TX 78642-2471 | Residential Pool<br>14512 Laurinburg Dr<br>Austin, TX 78717-5054 | Residential Pool<br>150 Challis Ct<br>Austin, TX 78737-4777 |
| Residential Pool<br>1514 W. St. Johns Ave.<br>Austin, TX 78757-1820 | Residential Pool<br>1516 Wildcat Hollow<br>West Lake Hills, TX 78746-3659 | Residential Pool<br>153 Atwood Loop<br>Jarrell, TX 76537-0659 |
| Residential Pool<br>15413 Echo Hills Dr.<br>Austin, TX 78717-3902 | Residential Pool<br>15613 Madriena Way<br>Bee Cave, TX 78738-6192 | Residential Pool<br>160 Lakeview Dr<br>Belton, TX 76513 |
| Residential Pool<br>1605 Ambling Trail<br>Cedar Park, TX 78613-7851 | Residential Pool<br>16312 Horse Trap Ln.<br>Austin, TX 78717-4202 | Residential Pool<br>16803 Marsala Springs Dr.<br>Round Rock, TX 78681-5323 |
| Residential Pool<br>1801 Rockmoor Ave<br>Austin, TX 78703-2028 | Residential Pool<br>1803 W 29th St<br>Austin, TX 78703-1807 | Residential Pool<br>18201 Maxa Dr<br>Manor, TX 78653-3681 |

Residential Pool
190 Mustang Mesa
Liberty Hill, TX 78642-2422

Residential Pool
1901 Co Rd 200
Liberty Hill, TX 78642-3815

Residential Pool
1908 W. 33rd St.
Austin, TX 78703-1313

Residential Pool
192 Angelina Valley Dr
Austin, TX 78737-4884

Residential Pool
19820 San Chisolm Dr
Round Rock, TX 78664-3964

Residential Pool
2006 Mountain View Rd
Austin, TX 78703-2204

Residential Pool
2032 Spyglass Hill
Leander, TX 78641-8850

Residential Pool
204 Red Mulberry Wy.
Liberty Hill, TX 78642

Residential Pool
20501 Rolling Creek Rd
Pflugerville, TX 78660-6023

Residential Pool
208 Crimson Rose Ct
Andice, TX 78628

Residential Pool
2102 Montclaire St.
Austin, TX 78704-3910

Residential Pool
2106 Thornton Rd
Austin, TX 78704-4902

Residential Pool
212 Dawn Dr.
Liberty Hill, TX 78642-4613

Residential Pool
213 Janelle Ln
Liberty Hill, TX 78642-2403

Residential Pool
216 Fletcher St.
Austin, TX 78704-5129

Residential Pool
216 Great Lawn Bnd
Georgetown, TX 78628

Residential Pool
216 N Pecan View Rd
Liberty Hill, TX 78642-4043

Residential Pool
22000 Briarcliff Dr.
Spicewood, TX 78669-2013

Residential Pool
221 Great Lawn Bnd
Liberty Hill, TX 78642-4942

Residential Pool
221 Trick Pony
Liberty Hill, TX 78642-2333

Residential Pool
2212 High Victory Rd
Leander, TX 78641-4762

Residential Pool
2241 High Lonesome
Leander, TX 78641-3296

Residential Pool
228 Trick Pony
Liberty Hill, TX 78642-2333

Residential Pool
229 Escarpment Wy
Cedar Park, TX 78613-2476

Residential Pool
2303 Ambush Canyon
Leander, TX 78641-8889

Residential Pool
2317 High Lonesome
Leander, TX 78641-4236

Residential Pool
233 Danablu Dr
Hutto, TX 78634-5782

Residential Pool
239 Peninsula Dr.
Burnet, TX 78611-3786

Residential Pool
2402 Hancock Dr
Austin, TX 78756-2513

Residential Pool
2404 Hancock Dr
Austin, TX 78756-2513

| | | |
|---|---|---|
| Residential Pool<br>2409 Improver Rd.<br>Spicewood, TX 78669-2570 | Residential Pool<br>2428 Spanish Camp Cove<br>Austin, TX 78725-2948 | Residential Pool<br>247 Milam Crk Dr<br>Kyle, TX 78640-3356 |
| Residential Pool<br>251 CR 200<br>Liberty Hill, TX 78642 | Residential Pool<br>2605 Sweeny Ln<br>Austin, TX 78723-3535 | Residential Pool<br>2611 Farm to Market 165<br>Dripping Springs, TX 78620 |
| Residential Pool<br>2629 Painted Sky Bnd<br>Leander, TX 78641-4338 | Residential Pool<br>265 Bridgestone Ct.<br>Lockhart, TX 78644-3538 | Residential Pool<br>2704 Mountain Laurel Dr.<br>Austin, TX 78703-1140 |
| Residential Pool<br>2760 Honeywood Dr<br>Leander, TX 78641-5611 | Residential Pool<br>2801 Rollingwood<br>West Lake Hills, TX 78746-5647 | Residential Pool<br>2809 Carlton Rd<br>Austin, TX 78703-1113 |
| Residential Pool<br>2810 Rollingwood Dr.<br>Austin, TX 78746-5648 | Residential Pool<br>2821 Homecoming<br>Leander, TX 78641-8794 | Residential Pool<br>2906 Appennini Cove<br>Cedar Park, TX 78613-4303 |
| Residential Pool<br>300 Oak Grove Pkwy<br>Kingsland, TX 78639 | Residential Pool<br>3005 Cain Harvest Cove<br>Austin, TX 78754-5979 | Residential Pool<br>3006 Fontana Dr.<br>Austin, TX 78704-6330 |
| Residential Pool<br>301 Trick Pony<br>Liberty Hill, TX 78642-2334 | Residential Pool<br>3014 W. Terrace<br>Austin, TX 78757-4330 | Residential Pool<br>3025 Yukon Cir<br>Cedar Park, TX 78613-2504 |
| Residential Pool<br>3132 Reunion Blvd.<br>Austin, TX 78737-4480 | Residential Pool<br>316 Rebel Red Rd<br>Liberty Hill, TX 78642-2129 | Residential Pool<br>316 Simmental Loop<br>Hutto, TX 78634-2050 |
| Residential Pool<br>319 Three Creeks Dr.<br>Bertram, TX 78605-3300 | Residential Pool<br>3218 Stevenson Ave<br>Austin, TX 78703-2242 | Residential Pool<br>3312 Big Bend Dr.<br>Austin, TX 78731-5311 |
| Residential Pool<br>3405 Primrose Trail<br>Georgetown, TX 78628-2814 | Residential Pool<br>350 Corte del Cedro<br>Dripping Springs, TX 78620 | Residential Pool<br>3501 Pinnacle Rd.<br>Austin, TX 78746-7466 |

Residential Pool
3505 Mt Bonnell Rd
Austin, TX 78731-5828

Residential Pool
3707 Minthorn Dr
Killeen, TX 76542-2670

Residential Pool
3708 Lajitas
Leander, TX 78641-3655

Residential Pool
383 Inspiration Trail
Wimberley, TX 78676-2327

Residential Pool
385 Merion Dr
Austin, TX 78737-4727

Residential Pool
390 Whitetail Rdg
Bertram, TX 78605-3312

Residential Pool
3900 Ridgelea Dr.
Austin, TX 78731-6127

Residential Pool
400 County Road 250
Burnet, TX 78611-3337

Residential Pool
400 Whitetail Ln
Hutto, TX 78634-5357

Residential Pool
4010 Peak Lookout Dr.
Austin, TX 78738-1751

Residential Pool
404 County Glen St
Leander, TX 78641-2140

Residential Pool
404 San Donato Dr
Austin, TX 78738-6176

Residential Pool
4112 Travis Country Cir
Austin, TX 78735-6338

Residential Pool
424 Boone Valley Dr
Round Rock, TX 78664-4025

Residential Pool
44 Marina Bluff
Kingsland, TX 78639

Residential Pool
449 Bold Sundown
Liberty Hill, TX 78642-4670

Residential Pool
4507 Leslie Ave
Austin, TX 78721-1331

Residential Pool
4704 Sunset Trail
Austin, TX 78745-1329

Residential Pool
4707 Oakmont Blvd
Austin, TX 78731-5929

Residential Pool
4720 Rockcliff Rd.
Austin, TX 78746-1239

Residential Pool
473 Bold Sundown
Liberty Hill, TX 78642-4670

Residential Pool
4816 Pecan Chase
Austin, TX 78738-6657

Residential Pool
4912 Star Canyon Rd
Spicewood, TX 78669-6605

Residential Pool
500 Co Rd 316
Georgetown, TX 78628

Residential Pool
500 Great Lawn Bnd
Liberty Hill, TX 78642

Residential Pool
501 Canyonwood Dr.
Dripping Springs, TX 78620-3920

Residential Pool
504 Chickasaw Dr
Harker Heights, TX 76548-2036

Residential Pool
506 Padres Pl
Austin, TX 78738-7080

Residential Pool
514 Field Corn Ln
San Marcos, TX 78666-2819

Residential Pool
5325 Tamango Way
Austin, TX 78749-4237

Residential Pool
541 Sunny Slope Dr
Liberty Hill, TX 78642-6263

Residential Pool
5412 Castana Bend
Austin, TX 78738-6164

Residential Pool
5519 Scenic View Dr.
Austin, TX 78746-2207

Residential Pool
559 Delayne Dr.
Austin, TX 78737-3605

Residential Pool
5600 Woodrow Ave
Austin, TX 78756-1717

Residential Pool
5606 Shoalwood Ave.
Austin, TX 78756-1624

Residential Pool
561 Ave Serena
Marble Falls, TX 78654

Residential Pool
562 Dario Dr.
Dripping Springs, TX 78620-5366

Residential Pool
5705 Scenic View Dr.
Austin, TX 78746-2223

Residential Pool
5825 Vail Divide
Bee Cave, TX 78738-4173

Residential Pool
5826 Carrara Pass
Round Rock, TX 78665

Residential Pool
5850 Othello Pl
Round Rock, TX 78665

Residential Pool
600 N Baker Cir
Leander, TX 78641-9714

Residential Pool
6017 Open Range Trail
Austin, TX 78749-2805

Residential Pool
6102 Forest Hills Dr
Austin, TX 78746-5122

Residential Pool
613 Umbrella Sky
Liberty Hill, TX 78642-4673

Residential Pool
645 Angel Fire Dr.
Dripping Springs, TX 78620-3061

Residential Pool
6901 Bill Hughes Rd
Austin, TX 78745-5606

Residential Pool
6910 W Courtyard Dr,
Austin, TX 78730-5061

Residential Pool
7008 Blessing Ave
Austin, TX 78752-3316

Residential Pool
704 W Johanna St.
Austin, TX 78704-4128

Residential Pool
7100 Creek Rd
Dripping Springs, TX 78620-4818

Residential Pool
7101 Greenshores Dr.
Austin, TX 78730-4322

Residential Pool
714 Ethel St.
Austin, TX 78704-1515

Residential Pool
7202 Fred Morse Dr.
Austin, TX 78723-1611

Residential Pool
7609 Mesa Dr
Austin, TX 78731-1310

Residential Pool
7648 Little Mexico Rd
Temple, TX 76504-6146

Residential Pool
7805 Zircon Dr
Killeen, TX 76542-4891

Residential Pool
8006 Bon Air Dr.
Austin, TX 78757-8309

Residential Pool
8033 Bassano Dr
Round Rock, TX 78665-2129

Residential Pool
807 Redbud Trail
Austin, TX 78746-3533

Residential Pool
8202 Two Coves Dr
Austin, TX 78730-3124

Residential Pool
824 Richardson Ln
Leander, TX 78641-1509

Residential Pool
832 Gruene Rd
New Braunfels, TX 78130-3102

Residential Pool
833 Bliss Ln.
Leander, TX 78641-1539

Residential Pool
8612 Whispering Trail
Austin, TX 78737-8514

Residential Pool
8709 Collingwood Dr.
Austin, TX 78748-5204

Residential Pool
8724 Co Rd 312
Llano, TX 78643

Residential Pool
901 Richardson Ln.
Leander, TX 78641-1544

Residential Pool
9012 Grandview Dr.
Jonestown, TX 78645-2239

Residential Pool
905 Umbrella Sky
Liberty Hill, TX 78642-2233

Residential Pool
9102 El Rey Blvd.
Austin, TX 78737-3011

Residential Pool
9206 Zyle Rd.
Austin, TX 78737-3423

Residential Pool
9301 Vera Cruz
Austin, TX 78737-1200

Residential Pool
9447 El Rey Blvd
Austin, TX 78737

Residential Pool
9600 Burnet Rd.
Austin, TX 78758-5214

Residential Pool
9717 N Lamar Blvd
Austin, TX 78753-4177

Residential Pool
Peace Pipe Path
Austin, TX 78746

Residential Pool c/o Design Ecology
1710 Norris Dr.
Austin, TX 78704-2808

Residential Pool c/o Edgewater Pools, LLC
2104 Macon Dr.
Cedar Park, TX 78613-1450

Residential Pool c/o Westbank Pools, LLC
204 Bisset Ct.
Austin, TX 78738-1001

Residential Pool/Spa
127 Madrona
Fredericksburg, TX 78624-2864

Residential Spa
16201 Arrow Head Dr.
Leander, TX 78641-9007

Residential Spa
2217 Warbler Way
Austin, TX 78735-1492

Residential Spa
9208 Madrone Ranch Trail
Austin, TX 78738-7636

Residential Spa
9782 Arroyo Dr.
Belton, TX 76513-7260

Reyes Residential Pool
113 Nicole Way
Georgetown, TX 78633-1925

Richard & Kristin Ernst
3807 Spirit Lake Cove
Austin, TX 78746-1644

Richard Breaux
4388 Caldwell Palm Cir
4388 Caldwell Palm Cir
Round Rock, TX 78665-1534

Richard Bright
18025 Ranchland Hills Vista
Jonestown, TX 78645-4648

Ridge Loop Residential Loop
2632 Outlook Ridge Loop
Leander, TX 78641-4949

Riedl Residential Pool
5714 Como Cv.
Round Rock, TX 78665-4409

Riley Residential Pool
18104 Turning Stream Ln
Pflugerville, TX 78660-2599

Rippy Residential Pool
20110 Colby Hills Dr.
Austin, TX 78723

Riso Residential Pool
204 Padres Pl
Lakeway, TX 78738

Ritchie Residential Pool
2102 Asbury Dr.
Round Rock, TX 78665

Riviera Residential Pool
20600 Fruit Doe Cv.
Pflugerville, TX 78660-1751

Rix Residential Pool
2813 Cavern Mist Ln.
Austin, TX 78739-4817

Robbins Residential Pool
2086 Cheyenne Pass
Salado, TX 76571-6022

Robert & Linda Giacomozzi
440 Magnolia Rd.
Killeen, T 76549-7140

Robert & Terri Chapman
2301 Storyteller Court
2301 Storyteller Court
College Station, TX 77845-2223

Robert Giacomozzi
440 Magnolia Rd.
Killeen, TX 76549-7140

Robert Wrestler & Paula Wrestler
2809 Barley Field Pass
Pflurgerville, TX 78660-3578

Robert and Paula Werstler
2809 Barley Field Pass
Pflugerville, TX 78660-3578

Roberta McCollum
6612 Moores Ferry Dr
Del Valle, TX 78617-3744

Roberts Residential Pool
198 Cenzio Dr.
Buda, TX 78610-4406

Robinson Residential Pool
138 Evelyn Ct
Dripping Springs, TX 78620-2112

Robinson Residential Pool
19616 Summit Glory Trl
Spicewood, TX 78669-2046

Rochard Residential Pool
12 Drifting Wind Run
The Hills, TX 78738-1433

Rodine Residential Pool
523 San Marco Trail
Georgetown, TX 78628-7240

Rodman Glen Stafford
627 Vista View Drive
Double Horn, TX 78669-8435

Rodney Bustamante
9610 Braeburn Glen
Austin, TX 78729-2709

Rodney Bustamante
9610 Braeburn Glen St.
Austin, TX 78729-2709

Rodriguez Big R Pool & Construction, LLC
9101 La Cresada Dr
Austin, TX 78749-4039

Rodriguez Big R Pool & Construction, LLC
Attn: Ignacio Rodriguez
9806 Vikki Terrace
Austin, TX 78736

Rodriguez Residential Pool
19512 Sangremon Way
Pflugerville, TX 78660-3463

Rodriguez Residential Pool
3316 Scenic Overlook Dr
Austin, TX 78734-4360

Rogers Residential Pool
2401 Parisio Ct
Leander, TX 78641-3731

(p)ROGERS RESIDENTIAL POOL
8601 ROLLINS DR
AUSTIN TX 78738-7676

Rohr Residential Pool
12100 Barrel Bend
Austin, TX 78748-2012

Rojas Residential Pool
17817 Cain Clearing Pass
Austin, TX 78738-4423

Rollingwood Residential Pool
4830 Rollingwood Dr.
West Lake Hills, TX 78746-5649

Romano Residential Pool
12804 Lantana Ridge Ct.
Austin, TX 78732-2024

Ronnie Enriquez
1800 Western Justice
Leander, TX 78641-8768

Rose Wheeler
c/o Chamberlain Hrdlicka
Attn: Bankruptcy Department
1200 Smith Street, Suite 1400
Houston, TX 77002-4496

Rose Wheeler
c/o Tara LeDay
1200 Smith St #1400
Houston TX 77002-4496

Rosenhagen Residential Pool
291 N Showhorse Dr.
Liberty Hill, TX 78642-3929

Ross Residential Pool
3007 Drake Cove
Lago Vista, TX 78645-7009

Rowe Residential Pool
6524 Caudill Ln
Austin, TX 78738-7522

Rowena Hernandez
19620 Summit Glory Trail #4
Spicewood, TX 78669-2046

Rowena Hernandez
c/o CAIN & SKARNULIS PLLC
303 Colorado Street, Suite 2850
Austin, Texas 78701-0137

Rudabaugh Residential Pool
2202 Emmett Pkwy
Austin, TX 78728-4550

Ruddy Residential Pool
17057 Round Mountain Rd.
Leander, TX 78641-8524

Rustgi Residential Pool
3803 Petes Path
Austin, TX 78731-6118

Ryan Black
3500 Dry Brook Crossing
Pflugerville, TX 78660-5581

Ryan Branigan
12413 Buvana Drive
Austin, TX 78739-1971

Ryan Residential Pool
456 Bold Sundown
Liberty Hill, TX 78642-4670

Ryan Residential Pool
7113 Garnet Mill Ln.
Austin, TX 78744-8721

Ryan Torres
10001 Silver Mountain Dr
Austin, TX 78737-3131

Rynhound Residential Pool
22113 Cross Timbers Bnd
Lago Vista, TX 78645-4812

Ryza Residential Pool
118 Emory Fields Dr.
Hutto, TX 78634-5544

Sabrina Lenore
19372 Ronald W Reagan Blvd
Ste 310 PMB 1015
Georgetown, TX 78628-4269

Sakat Residential Pool
603 Apache Dr.
Cedar Park, TX 78613-4925

Salas Residential Pool
1408 Manjack Kay Dr.
Austin, TX 78745

Saldana Residential Pool
7302 Bennett Ave.
Austin, TX 78752-2704

Salek Residential Pool
42108 Colorado Canyon Dr.
Marble Falls, TX 78654

Sally Metcalfe
900 S. Mopac Expressway
Plaza One, Suite 300
Austin, TX 78746-5829

Sally Metcalfe
Metcalfe Law
901 S. Mopac Expresway
Plaza One, Suite 300
Austin, TX 78746-5776

Salvatore C Mazzola
505 Unity Drive
Leander, TX 78641-2760

Sam Oshinsky
2901 Oak Crest Ave
Austin, TX 78704-6227

San Juan Residential Pool
205 Retama Tree Trce
Liberty Hill, TX 78642-2224

Sanchez Residential Pool
2679 Reunion Blvd.
Austin, TX 78737-3114

Sanchine Patel and Roopal Patel
1816 Harvest Dance Drive
Leander, TX 78641-3704

Sander De Leon Residential Pool
270 Calle Largo
Kyle, TX 78640-8780

Sanders Residential Pool
2007 Lipanes Trail
Austin, TX 78733-1625

Sanders Residential Pool
6724 Shiva Kamini Way
Austin, TX 78754-6128

Sandlespur Residential Pool
1333 Saddlespur Ln
Leander, TX 78641-4121

Sandra Clark
21803 Tallahassee Ave
Lago Vista, TX 78645-6556

Sandrine Shelton-Denbow
Briggle & Polan, PLLC
1609 Shoal Creek Blvd. Ste. 304
Austin, TX 78701-1064

Sands Residential Pool
1729 Arapaho Mountain Pass
Leander, TX 78641-4485

Santos Residential Pool
1005 Wallin Farms Cove
Hutto, TX 78634-5545

Sappington Residential Pool
3916 Belladoma Cove
Leander, TX 78641-3623

Sassani Residential Pool
216 Apache Pass
Hutto, TX 78634-5666

Saunders Residential Pool
26918 Rocky Rim
Garden Ridge, TX 78266-4408

Sauter Residential Pool
1004 Eagle Point Dr.
Georgetown, TX 78628-0204

Scardino Residential Pool
129 Potts St.
Georgetown, TX 78628-2204

Schacherbauer Residential Pool
114 Creekside Trail
Kyle, TX 78640

Schaffer Residential Pool
2747 Lake Forest Dr.
Round Rock, TX 78665-5609

Schimpf Residential Pool
1112 Del Roy Dr.
Cedar Park, TX 78613-1480

Schlege Residential Pool
4304 Myrtle Beach Dr.
Austin, TX 78738-6534

Schmidt Residential Pool
119 Black Wolf Run
Austin, TX 78738-1752

Schneider Residential Pool
1913 Sorvino Walk
Leander, TX 78641-4265

Schoenb Residential Pool
2409 High Lonesome
Leander, TX 78641-3285

Schriber Residential Pool
111 Paintbrush
Horseshoe Bay, TX 78657-2127

Schriener Residence
308 Sapling Dr
Driftwood, TX 78619-4526

Schumann Residential Pool
1306 Roaring Fork
Leander, TX 78641-3650

Scott Booth
14119 Fort Smith Trail
Austin, TX 78734-3707

Scott Garrick and Laura Garrick
424 Treasure Peak Pass
Austin, TX 78738-7168

Scott Residential Pool
127 Cumberland Dr
Belton, TX 76513-6110

Scott Residential Pool
1520 Bardella Dr
Leander, TX 78641-3952

Scott Residential Pool
2005 Cartway Ct
Leander, TX 78641-4737

Scott Residential Pool
419 Riva Ridge Pl
Dripping Springs, TX 78620

Scott Wishnew
c/o Cain & Skarnulis PLLC
303 Colorado Street, Suite 2850
Austin, TX 78701-0137

Scott Wishnew
c/o Michael Moody
Cain & Skarnulis PLLC
303 Colorado Street, Suite 2850
Austin, TX 78701-0137

Scott Wishnew
c/o Mike Moody and Ryan Chapple
Cain & Skarnulis PLLC
303 Colorado Street, Suite 2850
Austin, TX 78701-0137

Seaman Residential Pool
507 Riverview Dr.
Georgetown, TX 78628-8205

Sean Moran
473 Bold Sundown
Liberty Hill, TX 78642
Liberty Hill, TX 78642-4670

Seibert Residential Pool
7812 Yokohama Terrace
Austin, TX 78744-1534

Seidel Residential Pool
6 Hedge Ln
Austin, TX 78746-3207

Selby Residential Pool
204 Trick Pony
Liberty Hill, TX 78642-2333

Servando Rivas and Darrell Minton
Dorsett Johnson & Cisneros
3503 Wild Cherry Dr.
Bldg. 6
Austin, TX 78738-1822

Seth Goldberg and Stefanie Goldberg
312 Parke Wind Way
Cedar Park, TX 78613-3191

Sethre Residential Pool
1207 Bell Springs Rd.
Dripping Springs, TX 78620-3179

Shah Residential Pool
16307 Paddlefish Wy.
Austin, TX 78738-4134

Shapshak Residential Pool
3912 Piana Pl
Leander, TX 78641-3729

Sharon & Todd Still
28640 East Highway 71
Horseshoe Bay, TX 78657

Sharp Residential Pool
1329 Windcrest Dr.
Round Rock, TX 78664-9306

Shaugn Lindley
7001 Wheeler Branch Tral
Austin, TX 78749-2253

Shaun Lee
4145 Novella Cv
Leander, TX 78641-3533

Shawna R Martin
13803 Wild Turkey Pass
Austin, TX 78734-3336

Shearer Residential Pool
17108 Avion Dr.
Dripping Springs, TX 78620-2150

Shelburn Residential Pool
240 Shelburn Valley
Burnet, TX 78611-1067

Shenoy Residential Pool
8216 Lime Creek Rd
Leander, TX 78641-9146

Sherry Bear & Kyle Dickerson
184 Dos Lagos Drive
Dripping Springs, TX 78620-4858

Shinista Residential Pool
206 San Donato Cove
Briarcliff, TX 78669

Shirley (Footers) Residential Pool
4911 Creek Meadow Cove
Spicewood, TX 78669-6104

Shull Residential Pool
1702 Ambling Trail
Cedar Park, TX 78613-7852

Silvia Gates Residential Pool
2406 Ridgeview Dr
Austin, TX 78704-2045

Simmerman Residential Pool
255 County Rd 3350
Kempner, TX 76539-8771

Simmons Residential Pool
13217 Cardinal Flower Dr.
Austin, TX 78739-2169

Simmons Residential Pool
3308 Stoneridge Rd.
Austin, TX 78746-7714

Simmons Residential Pools
605 Hereford Loop
Hutto, TX 78634-2056

Simosa Residential Pool
110 Driftwood Drive
Cedar Park, TX 78613-7817

Sims Residential Pool
1504 Amarone Dr.
Leander, TX 78641-2780

Singh Residential Pool
2417 Bel Paese Bnd
Leander, TX 78641-4776

Singh/Shaw Residence
3309 Nunez Ct
Round Rock, TX 78665-2136

Sinnot Residential Pool
3320 Magellan Ct.
Round Rock, TX 78665-2135

Sirashi Residential Pool
106 Wind Trail
Hutto, TX 78634-2261

Skipwith Residential Pool
828 Riverview Dr
Johnson City, TX 78636

Slack Residential Pool
12408 Las Flores Dr.
Austin, TX 78732-1983

Sloan Residential Pool
1378 CR 220
Hico, TX 76457

Smiley Residential Pool
890 US-183
Florence, TX 76527

Smith Flash Residential Pool
136 S. Shorewood Dr.
Marble Falls, TX 78654-2525

Smith Residential Pool
1003 Scenic Dr.
Canyon Lake, TX 78133

Smith Residential Pool
1609 Cresson Trail
Leander, TX 78641-2889

Smith Residential Pool
303 Capulin Mountain
Cedar Park, TX 78613-3046

Smith Residential Pool
3501 Refugio Ct
Austin, TX 78732-2291

Smith Residential Pool
8009 Silhouette St.
Austin, TX 78744-1528

Smith Residential Pool
900 San Gabriel Dr.
Liberty Hill, TX 78642-5825

Smith-Hyden Residential Pool
504 Woodside Ter.
Austin, TX 78738-1250

Smutny Residential Pool
7809 Orizzonte St.
Austin, TX 78744-1210

Sohail Haroon
103 Caicos Cv
Austin, TX 78734-5328

Solomon Residential Pool
3701 Wild Mule
Kempner, TX 76539-3900

Solorzano Residential Pool
2006 Fall Creek Dr.
Austin, TX 78753

Son Residential Pool
3920 Logan Ridge Dr.
Cedar Park, TX 78613-2062

Sosa Residential Pool
319 Sassafras St.
Hutto, TX 78634-4546

Soucia Residential Pool
419 Kinnikinik Loop
Austin, TX 78737-8720

Southpaw Pools, Inc.
200 County Road 228
Florence, TX 76527-4930

Spa Only Residential Pool
5100 Quail Run
Austin, TX 78746-2310

Spa Residential Pool
10900 Vista Heights Dr.
Georgetown, TX 78628-2011

Spark Root Construction, LLC
6700 Bridge Hill Cove
Austin, TX 78746-1338

Spark Root Construction, LLC
c/o attorney Brian Guequierre
4315 Airport Blvd
Austin, TX 78722
bcglaw@gmail.com 78722-1005

Spear Residential Pool
317 Mountain Laurel Ln.
Burnet, TX 78611

Spelbring Residential Pool
100 Tambra Lea Ln
Liberty Hill, TX 78642-2359

Spielhagen Residential Pool
100 Vista Ln.
Georgetown, TX 78633-1859

Sprouse Law Firm
901 Mopac Expy S
Bldg. 1, Ste. 300
Austin, TX 78746-5883

Sprouse Shrader Smith, PLLC
Attn: Josh Wilson
1000 Heritage Center Circle, Suite 100
Round Rock, TX 78664-4463

Srikanth Ethiraj
4508 Tanglewood Estates Dr
Leander, TX 78641-3547

Stacy Kelly
4107 Capora Way
Round Rock, TX 78681-2484

Stafford Residential Pool
627 Vista View Trail
Spicewood, TX 78669-8435

Stag Pools
9509 San Lucas
Austin, TX 78737-1232

Starnes Residential Pool
144 Tambra Lea Ln
Liberty Hill, TX 78642-2359

Steele Residential Pool
117 Spoon Cove
Austin, TX 78737-1512

Steele Residential Pool
5012 Pyrenees Pass
Austin, TX 78738-4022

Steele Residential Pool
5012 Pyreneese Pass
Austin, TX 78738-4022

Steffen Residential Pool
1861 Timber Ridge Rd
Marble Falls, TX 78654-7803

Stefos Residential Pool
8510 Adirondack Trail
Austin, TX 78759-7919

Stephanie N Mascari and Chantell J Barrett
1720 Harvest Dance Dr
Leander, TX 78641-3703

Stephens Residential Pool
1800 Windy Walk Cove
Spicewood, TX 78669-6931

Stephens Residential Pool
5120 Texas Bluebell Dr.
Spicewood, TX 78669-6846

Stephens Residential Pool
7200 Auburn Blaze Ln
Austin, TX 78744-8728

Steve Henriksen
4265 San Felipe St # 1020
Houston, TX 77027-2940

Steve Henriksen and Sharon Henriksen
22617 Rainbow Connection Skyway
Spicewood, TX 78669-3318

Steve Hurst and Jane Marie Hurst
P. O. Box 1540
404 South Avenue M
Marble Falls, TX 78654-6112

Steve Martin & Leann Skelly
5000 McDade Drive
Austin, TX 78735-6392

Steven Bricker
6404 Camille Ct
Lago Vista, TX 78645

Steven Robert May
25300 Colorado Canyon Drive
Marble Falls, TX
78654
Marble Falls, TX 78654-3694

Stewart Residential Pool
16810 Tomcat Dr.
Round Rock, TX 78681-3673

Stockwell Residential Pool
5305 Texas Bluebell Dr
Spicewood, TX 78669-6848

Stone Residential Pool
2007 Elk Ridge Cove
Round Rock, TX 78665-2387

Stone Residential Pool
434 Blanco St.
Austin, TX 78703

Stout Residential Pool
17505 Navigation Ln.
Leander, TX 78645-4477

Strandberg Residential Pool
1128 Elliott Ranch Rd.
Buda, TX 78610-2971

Strichen Residential Pool
402 Strichen Drive
Spicewood, TX 78669-2063

Stringer/Landers Residential Pool
4007 Anderson Bluff Dr.
Cedar Park, TX 78613-2064

Stu Smith
6212 Smith Oak Trail
Austin, TX 78749-1248

Suber-Brumley Residential Pool
2711 Florin Cove
Round Rock, TX 78665-2149

Suffridge Residential Pool
245 Sebastian Ln.
Georgetown, TX 78633-1856

Sumitomo Mitsui Finance and Leasing Co. Ltd
666 Third Avenue, 8th FL.
New York, NY 10017-4033

Sumitomo Mitsui Finance and Leasing Co. Ltd.
c/o Kye Law Group, P.C.
201 Old Country Road, Suite 120
Melville, NY 11747-2725

Sumitomo Mitsui Finance and Leasing Company,
c/o James W. King
6420 Wellington Pl
Beaumont, TX 77706-3206

Sunny Residential Pool
546 Sunny Slope Dr.
Liberty Hill, TX 78642-6263

Suttles Residential Pool
1121 Great Oaks Dr.
Round Rock, TX 78681

Swayze Residential Pool
1400 Roaring Fork
Leander, TX 78641-3652

Sweany Residential Pool
11401 Larue Belle Ln
Austin, TX 78739-2069

Sweet Residential Pool
101 Mossy Rock Cv.
Hutto, TX 78634-5511

Swift Residential Pool
454 Double L Dr.
Dripping Springs, TX 78620-2062

T. Mark Rogstad
4700 Mueller Blvd
Suite 200
Austin, TX 78723-3645

T. Mark Rogstad
Wright & Greenhill, PC
4700 Mueller Blvd.
Suite 200
Austin, TX 78723-3645

T. Michael Neville
26314 Wedgewood Park Lane
Cypress, TX 77433

Taggart Residential Pool
3802 Pearl Valley Rd
Kempner, TX 76539-6902

Tambra Residential Pool
132 Tambra Lea Ln
Liberty Hill, TX 78642-2359

Tara LeDay
111 Congress Ave, Suite 1400
Austin, TX 78701-4093

Taraba Residential Pool
1202 Claire Ave
Austin, TX 78703-2504

Tarbet Residential Pool
511 City Park Rd
Pflugerville, TX 78660-2731

Tatem Residential Pool
725 Foxtail Run
San Marcos, TX 78666-5038

Taylor Residential Pool
2103 Heather Dr.
Cedar Park, TX 78613-3525

Taylor Residential Pool
901 C R 290
Leander, TX 78641

Tazeen and Mohammed Dhedi
1011 Placid Creek Court
Round Rock, TX 78665-1188

Tazeen and Mohammed Dhedi
c/o Shannon E. Loyd
The Loyd Law Firm, PLLC
12703 Spectrum Drive, Suite 201
San Antonio, TX 78249-3493

Teal Might
13221 Overland Pass
Bee Cave, TX 78738-6137

Tedd Gilman
2912 Cherry Lane
Austin, TX 78703-2822

Tepera Residential Pool
3814 Sycamore Dr.
Austin, TX 78722-1229

Teresa Wishnew
c/o Cain & Skarnulis PLLC
303 Colorado Street, Suite 2850
Austin, TX 78701-0137

Teresa Wishnew
c/o Michael Moody
Cain & Skarnulis PLLC
303 Colorado Street, Suite 2850
Austin, TX 78701-0137

Teresa Wishnew
c/o Mike Moody and Ryan Chapple
Cain & Skarnulis PLLC
303 Colorado Street, Suite 2850
Austin, TX 78701-0137

Terri White & Rex White
5117 Bandera Creek Trail
Austin, TX 78735-6461

Terri Zagurasky & John Zagurasky
5901 Antelope Well Ln.
Austin, TX 78738-4416

Tester Residential Pool
2113 Rivina Dr.
Austin, TX 78733-5732

(p)TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
REVENUE ACCOUNTING DIV - BANKRUPTCY SECTION
PO BOX 13528
AUSTIN TX 78711-3528

Texas Department of Motor Vehicles
1001 E. Parmer Lane, Suite A
Austin, TX 78753-3563

Texas Department of Transportation
12719 Burnet Road
Austin, TN 78727-4207

Texas Enterprises. Inc. dba Allied Sales Com
5005 E 7th Street
Austin, TX 78702-5022

(p)TEXAS LEHIGH CEMENT COMPANY LP
PO BOX 610
BUDA TX 78610-0610

Texas Lehigh Cement Company, LP
P.O. Box 736821
Dallas, TX 75373-6821

Texas Luxury Outdoors
PO Box 427
Spicewood, TX 78669-0427

Texas Luxury Outdoors
c/o Sandra K. Jones, Registered Agent
121 Spur 121, Unit 427
Spicewood, TX 78669

Texas Luxury Outdoors, LLC
745 E Mulberry, Suite 450
San Antonio, TX 78212-3152

Tharpe Residential Pool
2047 Heritage Loop
Nolanville, TX 76559-4900

The Continental Insurance Co
c/o Spencer Fane LLP
2200 Ross Ave #4800 W
Dallas TX 75201-2708

The Continental Insurance Company
c/o CNA Insurance
Attn: John Werdell
3333 Finley Road, Suite 200
Downers Grove, IL 60515-1317

The Continental Insurance Company
c/o CNA Insurance
Attn: John Werdell
P.O. Box 8317
Chicago, IL 60680-8317

The Continental Insurance Company
c/o Megan F. Clontz
Spencer Fane LLP
5700 Granite Parkway, Suite 650
Plano, TX 75024-6812

The County of Williamson, Texas
c/o McCreary, Veselka, Bragg & Allen
P.O. Box 1269
Round Rock, TX 78680-1269

The Exotic Resort Zoo
235 Zoo Trail
Johnson City, TX 78636-4465

The Huntington National Bank
11100 Wayzata Boulevard, Suite 700
Minnetonka, MN 55305-5523

The J.D. Wilson Law Firm, PLLC
Attn: Joshua Denson Wilson
1000 Heritage Center Cir
Round Rock, TX 78664-4463

The Loyd Law Firm, PLLC
Attn: Shannon E. Loyd, Esq.
12703 Spectrum Drive, Suite 201
San Antonio, TX 78249-3493

The Morales Firm, P.C.
Attn: Chuck Shipman
6243 W. Interstate 10, Suite 132
San Antonio, TX 78201-2006

The Rail
2921 E. 17th St.
Austin, TX 78702-1572

The Roarty Law Firm
Attn: Lex Townsley
1301 S. Capital of Texas Hwy., Ste. B-20
Austin, TX 78746-6502

Theret Residential Pool
2409 Crosswind Dr.
Spicewood, TX 78669-5143

Thomas Hendricks
1700 Foggy Glen cove
Austin, TX 78733-1541

Thomas McAlister and Tamar Laddy
4001 Sierra Drive
Austin, TX 78731-3913

Thomas Residential Pool
200 Honey Locust Cv
Leander, TX 78641-4712

Thomas Residential Pool
217 Floyds Run
Bertram, TX 78605-4780

Thomas Residential Pool
2513 Cynthia Ct
Leander, TX 78641-2440

Thompson Residential Pool
203 W Red Bud Meadow
Georgetown, TX 78633-2053

Thompson Residential Pool
20609 Lukes Cv
Pflugerville, TX 78660-6320

Thompson Residential Pool
409 River Chase Blvd.
Georgetown, TX 78628-5300

Thudi Residential Pool
1700 Morning Moon Cir.
Austin, TX 78732-6154

Tim Beecham
18209 Wind Valley Way
Pflugerville, TX 78660-4083

Timm Residential Pool
1607 E Messick Loop
Round Rock, TX 78681-7206

Timothy Leal
108 Fall Dr
Georgetown, TX
78633
Georgetown, TX 78633-2444

Timothy W. Brink
Meltzer Purtill & Stelle LLC
125 South Wacker Drive
Suite 2900
Chicago, IL 60606-4439

Tippie Residential Pool
2504 Highcloud Dr.
Lockhart, TX 78644-4584

Tipton Residential Pool
11516 Gold Cave Dr.
Austin, TX 78717-4697

Tipton Residential Pool
316 Windom Way
Georgetown, TX 78626-2388

Todd Cox
1128 Farm Rd 1690
Lampasas, TX 76550

Todd Freichs
7308 Davenport Divide Rd
Austin, TX 78738-2127

Todd Green
c/o Jerome A. Brown
4002 East U.S. Hwy 290
Dripping Springs, TX 78620-4207

Todd Smith and Tina Smith
4711 Water Works Rd.
Belton, TX 76513-4933

Todd Wolfe
6005 Fadden Road
Austin, TX 78738-4425

Todd Wolfe
c/o Sandrine Shelton-Denbow
Briggle & Polan, PLLC
1609 Shoal Creek, Ste. 304
Austin, TX 78701-1064

Toker Residential Pool
4506 Vista Estate Ct
Spicewood, TX 78669-6812

Toll Brothers
512 Sweetgrass Ct
Liberty Hill, TX 78642-2480

Toll Brothers  Florence
4916 Carsoli Ln
Leander, TX 78641-5770

Toni Rios
4133 Knight St
San Marcos, TX 78666-9541

Tony Gonzales
3800 Goodnight Trail
Leander, TX 78641-3608

Torres Residential Pool
10001 Silver Mountain Dr.
Austin, TX 78737-3131

Tounkara Residential Pool
902 Barrie Dr.
Austin, TX 78734-6435

Tovar Residential Pool
1209 Bob White Ct
Round Rock, TX 78681-2737

Tower Residential Pool
2502 Tower Dr.
Austin, TX 78703-2326

Towne Place Residential Pool
2237 W Braker Ln
Austin, TX 78758-4031

Train Wreck Residential Pool
111 Water Park Rd.
Wimberley, TX 78676-5833

Tranchida Residential Pool
402 Dry Gulch Bnd
Cedar Park, TX 78613-3172

Trans Lease, Inc.
c/o Jessica Alt
100 Throckmorton Street, Suite 700
Fort Worth, TX 76102-2837

Trans Lease, Inc.
c/o Matthew Fronda
Padfield & Stout, LLC
420 Throckmorton St, Ste 1210
Fort Worth, TX 76102-3792

TransLease, Inc.
1400 W 62nd Ave
Denver, TX 80221-2400

TransLease, Inc.
P.O. Box 211397
Denver, CO 80221-0392

TransLease, Inc.
c/o Padfield & Stout LLP
Attn: Jessica Alt
100 Throckmorton St., Ste. 700
Fort Worth, TX 76102-2837

Travis Kieke
429 Doe Run
Georgetown, TX 78628-9642

Travis Williams
216 Cedar Mountain Dr.
Marble Falls, TX 78654-2193

Trejo Residential Pool
208 Culpepper Ln.
Cedar Park, TX 78613-4161

Trent Residential Pool
21500 Serendipity Pl
Spicewood, TX 78669-6933

Trickey Residential Pool
617 Marquesa Tr
Georgetown, TX 78633-5171

Triick Residential Pool
532 Sterling Ridge Dr.
Leander, TX 78641-4833

Troy Edington and Holly Edington
1000 Santaluz Path
Austin, TX 78732-2488

Trusted Tax Services
14425 Falcon Head Blvd
Austin, TX 78738-4412

Trusted Tax Services
P.O. Box 92828
Austin, TX 78709-2828

Tu Residential Pool
4001 Logan Ridge Dr.
Cedar Park, TX 78613-2063

Tubbs Residential Pool
19113 Luedtke Ln.
Pflugerville, TX 78660-5021

Tucker Ferguson
109 Norcia Loop
Liberty Hill, TX 78642-4449

Turcotte Residential Pool
1462 County Rd 2773
Lampasas, TX 76550

Turner Residential Pool
217 Palos Verdes Dr.
Austin, TX 78734-4523

Turner Residential Pool
377 Sundance Trail
Liberty Hill, TX 78642-3851

Tuttle Residential Pool
21204 Green Park Dr.
Leander, TX 78645-6475

Twer Residential Pool
4022 Greenhill Pl
Austin, TX 78759-8115

Tyson Residential Pool
16304 Sydney Carol Ln
Lakeway, TX 78734-1424

Uini Residential Pool
905 County Rd 4772
Kempner, TX 76539-8185

United States Attorney
General Department of Justice
950 Pennsylvania Avenue, N.W.
Washington, D.C. 20530-0009

United States Trustee - AU12
United States Trustee
903 San Jacinto Blvd, Suite 230
Austin, TX 78701-2450

Unity Residential Pool
805 Unity Dr
Leander, TX 78641-3220

Upton Residential Pool
511 Fallen Oaks Dr. D
Cedar Park, TX 78613-7489

Vacca Residential Pool
3324 Vasquez Pl
Round Rock, TX 78665-2172

Van Der Hagen Residential Pool
1820 Mazarro Dr.
Leander, TX 78641-4188

VanZandt Residential Pool
1516 W St Johns Ave
Austin, TX 78757-1820

Vantage Hutto
1051 N Farm to Market 1660
Hutto, TX 78634

Varsiley Residential Pool
4011 Anderson Bluff Dr.
Cedar Park, TX 78613-2064

Vaseem Syed & Asra Syed
4408 Sansone Drive
Round Rock, TX 78665-1514

Velasco Residential Pool
2709 Addison Ave
Austin, TX 78757-2316

Velez Residential Pool
510 Michelle Ln.
Georgetown, TX 78628

Vernon and Rose Wheeler
511 San Gabriel Dr
Liberty Hill, TX 78642-5749

Virtuette Residential Pool
19800 Rancho Cielo Court
Lago Vista, TX 78645-6014

Vogal Residential Pool
323 Ware Dr
Buda, TX 78610-3276

Vogelman Residential Pool
117 Rambling Brook Ct.
Georgetown, TX 78628-1916

WEX Inc.
1 Hancock Drive
Portland, ME 04101-4217

WW Air Compressor
402 Burleson St
Smithville, TX 78957-1547

WW Air Compressors LLC
402 Burleson ST
Smithville, TX 78957-1547

Wade Landers
c/o CAIN & SKARNULIS PLLC
303 Colorado Street, Suite 2850
Austin, Texas 78701-0137

Wagner Residential Pool
3813 Soft Shore Ln.
Pflugerville, TX 78660-4894

Wagoner Residential Pool
108 Cross Mountain Trl
Georgetown, TX 78628-5212

Walden Residential Pool
255 Busby Crossing
Georgetown, TX 78626-3827

Walden Residential Pool
508 Loyal June Trail
Leander, TX 78641-4234

Waldron Residential Pool
2712 Margarita Ct.
Round Rock, TX 78665-2121

Wallace Residential Pool
2203 Old Mill Rd.
Cedar Park, TX 78613-5709

Walters Balido & Crain
Attn: Jerry Ewing
10440 North Central Expressway,
Suite 1500
Dallas, TX 75231-2299

Wanson Residential Pool
3202 Misty Oak Way
Round Rock, TX 78665-3817

Ward Residential Pool
5201 Vista West Cove
Austin, TX 78731-1163

Waren Residential Pool
28213 Turner Ranch Rd.
Marble Falls, TX 78654-3416

Warnke Residential Pool
3309 Catalina Cv
Round Rock, TX 78665-2341

Warnock Residential Pool
422 S Lynnwood Trail
Cedar Park, TX 78613-3246

Warr Residential Pool
111 Saddle Ln
Liberty Hill, TX 78642-4065

Warren Residential Pool
201 Oak Hill Dr.
Liberty Hill, TX 78642-2009

Wasicek Residential Pool
12308 Edwards Hollow Run
Austin, TX 78739-7621

Waterview Custom Pools, LLC
c/o Registered Agent, Barbara McFadyen
1006 Vapor Drive
Pflugerville, TX 78660-2476

Waterview Custom Pools, LLC
c/o United States Corporation Agents, In
9900 Spectrum Drive
Austin, TX 78717-4555

Waterview Pools, Inc.
Attn: John Cody McFayden
13313 Kinder Pass
Austin, TX 78727-3415

Watson Residential Pool
508 E. Logan St.
Round Rock, TX 78664-6836

Watters Residential Pool
1210 Robin Trail
Round Rock, TX 78681-2738

Weaver Residential Pool
10300 Rhett Butler Dr.
Austin, TX 78739-1672

Weaver Residential Pool
212 Tovas Secret Cv
Georgetown, TX 78628-2567

Webre Residential Pool
2404 Enfield Rd
Austin, TX 78703-3228

Weidauer Residential Pool
516 Houston Loop
Liberty Hill, TX 78642-2166

Weikert Residential Pool
24120 Oscar Rd.
Spicewood, TX 78669-2622

Weinstein Residential Pool
1021 Lower Peninsula Loop
Georgetown, TX 78633-2343

Weiss Residential Pool
1813 Vercelina View
Leander, TX 78641-3861

Welch Residential Pool
4026 Travis Country Cir.
Austin, TX 78735-6029

Weller Residential Pool
4109 Grand Vista Cir.
Round Rock, TX 78665-1211

Wendt Residential Pool
503 Blue Sage Dr.
Georgetown, TX 78626

Wenglar Residential Pool
12305 Carlsbad Dr
Austin, TX 78738-5334

Wenholz
 Dow, P.C.
c/o David C. Wenholz
9433 Bee Caves Rd., Ste. 1-200
Austin, TX 78733-6138

Wessley Residential Pool
207 El Paso St.
Austin, TX 78704-6321

West Residential Pool
19504 Cheyenne Valley Dr.
Round Rock, TX 78664-3998

Westall Residential Pool
416 Hill Dr.
Granite Shoals, TX 78654-3024

Westerman Residential Pool
100 S Dewberry Creek Trail
Hutto, TX 78634-3306

Wheeler Residential Pool
217 Mineral River Lp
Kyle, TX 78640-2652

Wheelright Residential Pool
221 Montell Dr.
Georgetown, TX 78628-7161

Whipple Residential Pool
113 Clear Pond Cove
Austin, TX 78737-4576

Whitaker Residential Pool
12404 Barker Hollow Cove
Austin, TX 78739-7501

White Residential Pool
208 Mia Dr.
Lakeway, TX 78738-1800

White Residential Pool
511 Baldovino Skyway
Austin, TX 78738-6090

Wickersham Residential Pool
11500 Windermere Meadows
Austin, TX 78759-4448

Wilkinson Residential Pool
2245 High Lonesome
Leander, TX 78641-3296

William Cole Geist
1515 Emerald Plaza
College Station, TX 77845-1515

William Oliphint
1405 CR 278
Liberty Hill, TX 78642-5777

William Smith
390 Dee St.
Fredericksburg, TX 78624-8436

William and Heather Bala
2301 Maxwell Drive
Leander, TX 78641-3332

Williams Residential Pool
100 Algarita Cove
Georgetown, TX 78633-2238

Williams Residential Pool
124 Ocate Mesa Trail
Liberty Hill, TX 78642-6392

Williams Residential Pool
216 Cedar Mountain Dr
Marble Falls, TX 78654-2193

Williams Residential Pool
801 Judge's Rd
Burnet, TX 78611

Williams Residential Pools
121 Gabriels Loop
Georgetown, TX 78628-6951

Willis Residential Pool
243 Emerald Way
Horseshoe Bay, TX 78657

Willoughby Residential Pool
7416 Turnbuoy Dr.
Austin, TX 78730-4333

Wilson R. Residential Pool
1104 E. 2nd St.
Austin, TX 78702-4217

Wilson Residential Pool
5530 Hitcher Bend
Austin, TX 78749-4238

Wimberly Residential Pool
758 Plainview Rd
Wimberley, TX 78676-9612

Winkley Residential Pool
201 Honey Locust Cove
Leander, TX 78641-4712

Wishmen Residential Pool
2209 Paradise Ridge Dr.
Round Rock, TX 78665-7910

Wizelman Residential Pool
6714 Rotan Dr.
Austin, TX 78749-4008

Wohlgemuth Residential Pool
118 Lakeview Dr.
Del Valle, TX 78617

Wolfe Residential Pool
12594 Alcanza Dr.
Austin, TX 78739

Wolfe Residential Pool
2504 Alcanza Dr.
Austin, TX 78739

Wood Residential Pool
15800 Rustic Ln
Austin, TX 78717-5467

Woods Residential Pool
500 Leon Loop
Georgetown, TX 78628

Woods Residential Pool
501 Grace Louis Cir
Copperas Cove, TX 76522-3296

Worth Residential Pool
10813 Range View Dr.
Austin, TX 78730-1499

Wright Residential Pool
17000 Rush Pea Cir.
Austin, TX 78738-4041

Wright Residential Pool
6010 Shoal Creek Blvd
Austin, TX 78757-3128

Wright Residential Pool
6301 Plum Hollow Overlook
Austin, TX 78746-6138

Wulf & Susan Bieschke
10900 Bubbas Bluff
Dripping Springs, TX 78620-2917

Wyatt Residential Pool
3329 Rod Carew Dr.
Round Rock, TX 78665-2385

Yaklin Residential Pool
116 Alder Ln
Liberty Hill, TX 78642

Yang Residential Pool
181 Bridge Water Loop
Dripping Springs, TX 78620-2081

Yates Residential Pool
12904 Noyes Ln
Austin, TX 78732-2169

Yax Residential Pool
2005 Champions Corner Ct.
Leander, TX 78641-4953

Yelovitch Residential Pool
6009 Antelope Well Ln.
Austin, TX 78738-4417

Yon Residential Pool
112 Sandpiper Cove
Leander, TX 78641-1765

Zaguarsky Residential Pool
5901 Antelope Well Ln
Austin, TX 78738-4416

Zakar Residential Pool
1320 Co Rd 200A
Burnet, TX 78611-2073

Zatopek Residential Pool
4113 Big Brooke Dr.
Salado, TX 76571-4405

Ziebert
2103 Raleigh Avenue
Austin, TX 78703-2127

Zlotnik Residential Pool
10706 River Terrace Cir
Austin, TX 78733-1709

Zumwlt Residential Pool
411 Three Creeks Dr.
Bertram, TX 78605-3339

c/o CRF Solutions
PO Box 1389
Simi Valley, CA 93062-1389

c/o Sandrine Shelton-Denbow
Briggle & Polan, PLLC
1609 Shoal Creek, Ste. 304
Austin, TX 78701-1064

Todd Brice Headden
Hayward PLLC
7600 Burnet Road
Suite 530
Austin, TX 78757-1269

The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).

Ascentium Capital
23970 Hwy 59 North
Kingwood, TX 77339-1535

Central TX Mobility Authority Customer Servi
12719 Burnet Road
Austin, TX 78727

(d)Central Texas Regional Mobility Authority
3300 N IH-35, Suite 300
Austin, TX 78705

Keep Truckin, Inc.
Attn: General Counsel
55 Hawthorne Street, Suite 400
San Franscisco, CA 94105

(d)Motive
55 Hawthorne St #400
San Franscisco, CA 94105

(d)Motive
55 Hawthorne Street, Suite #400
San Francisco, CA 94105

Penn Credit Corporation
2800 Commerce Drive
Harrisburg, PA 17110

(d)Penn Credit Corporation
P.O. Box 69703
Harrisburg, PA 17106-9703

Rogers Residential Pool
8601 Rollins Drive
Austin, TX 78738

Texas Comptroller of Public Accounts
Revenue Accounting Division - Bankruptcy
P.O. Box 13528
Capital Station Austin, TX 78711

Texas Lehigh Cement Company LP
PO BOX 610
Buda, TX 78610-0610

(d)Texas Lehigh Cement Company, LP
P.O. Box 610
Buda, TX 78610

Addresses marked (c) above for the following entity/entities were corrected
as required by the USPS Locatable Address Conversion System (LACS).

DOW Reid and Dotty Luzzo
7500 Rialto Blvd Bldg 1 Ste 250
AUSTIN, TX 78735

Dow Reid c/o
Guillermo Ochoa-Cronfel
The Cronfel Firm
7500 Rialto Blvd., Bldg. 1, Ste. 250
Austin, Texas 78735
Guillermo@thecronfelfirm.com

Norris Residential Pool
104 Syncline
Horseshoe Bay, TX 78657

Ochoa-Cronfel, Guillermo. J
7500 Rialto Blvd Bldg 1 Ste 250
AUSTIN, TX 78735

The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.

(d)Adam Cuellar
8209 Donnelley Dr
Austin, TX 78744-1512

(d)Amini & Conant, LLP
1204 Garden Street Second Floor
Austin, TX 78702-5323

(u)Darren Konescheck
c/o Michael Lovins
Lovins
Trosclair, PLLC
1301 South Capital of Texas Hwy
Suite A136

(u)Darren Konesheck
c/o Michael Lovins
Lovins
Trosclair, PLLC
1301 South Capital Of Texas Hwy
Suite A136

(d)Eric C. Dowdy
3144 Bee Caves Road
Austin, TX 78746-5560

(u)Fischer, Justin

(d)James and Traci Sigmon
1106 Claire Avenue
Austin, TX 78703-2502

(d)Jarratt Wade Landers
c/o Michael Moody, Cain & Skarnulis PLLC
303 Colorado Street, Suite 2850
Austin, TX 78701-0137

(u)Justin Fischer

(u)Konesheck, Darren

(u)Konesheck, Kimber

(du)Konesheck,Kimber

(d)Ohana Construction Services, LLC.
9509 San Lucas
Austin, TX 78737-1232

(u)See attached

(d)Sumitomo Mitsui Finance and Leasing Co. Lt
666 Third Avenue, 8th Floor
New York, NY 10017-4033

(d)T. Mark Rogstad/Wright & Greenhill PC
4700 Mueller Blvd
Suite 200
Austin, TX 78723-3645

(d)Trusted Tax Services, LLC
PO Box 92828
Austin, TX 78709-2828

(u)Whitney Ferguson 3415 Spanish Oak Austin,

**End of Label Matrix**
**Mailable recipients**  2177
**Bypassed recipients**    18
**Total**             2195